| Fill in this information to identify your case: |
| --- |
| United States Bankruptcy Court for the: |
| CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE |
| Case number *(if known)* _____    Chapter __7__ |

☐ Check if this an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy       06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| 1. | Debtor's name | **Halo Resorts Inc.** |
| --- | --- | --- |

| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Fisherman's Retreat**<br>**DBA  Oak Glen Retreat** |
| --- | --- | --- |

| 3. | Debtor's federal Employer Identification Number (EIN) | **02-0637379** |
| --- | --- | --- |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
| --- | --- |
| **32300 San Timoteo Cyn**<br>**Redlands, CA 92373**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Riverside**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

| 5. | Debtor's website (URL) | |
| --- | --- | --- |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Halo Resorts Inc. | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

7212

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor    **Halo Resorts Inc.**                                 Case number (*if known*) _____
              Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ | When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No
☑ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☑ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?    **2 RV Resort Properties with many customers that will be fully unsupervised and without utilities**

☑ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☑ Other    **2 RV Resort Properties with many customers that will be fully unsupervised and without utilities**

Where is the property?    **Fisherman' Retreat**          **Second Property Address:**
                          **32300 San Timoteo Cyn**        **Oak Glen Retreat**
                          **Redlands, CA, 92373-0000**     **38955 Oak Glen Road Yucapia, CA 92399**

                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☑ No
☐ Yes.    Insurance agency    _____
          Contact name        _____
          Phone               _____

▆ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☑ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

Debtor  **Halo Resorts Inc.**
Name                                                                     Case number (*if known*) _____

| | | |
|---|---|---|
| ☑ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☑ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   **Halo Resorts Inc.**                                              Case number (if known) _____
         Name

▮▮▮  **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 29, 2023**
                   MM / DD / YYYY

X _Constance Banks_                                    **Constance Banks**
Signature of authorized representative of debtor          Printed name

Title   **Authorized Agent**

**18. Signature of attorney**   X  **/s/ Anthony A. Friedman**                Date  **August 29, 2023**
                                 Signature of attorney for debtor                  MM / DD / YYYY

**Anthony A. Friedman**
Printed name

**Levene, Neale, Bender, Yoo & Golubchik L.L.P**
Firm name

**2818 La Cienega Avenue**
**Los Angeles, CA 90034**
Number, Street, City, State & ZIP Code

Contact phone   **(310) 229-1234**      Email address   **aaf@lnbyg.com**

**201955 CA**
Bar number and State

Official Form 201            **Voluntary Petition for Non-Individuals Filing for Bankruptcy**            page 5

8/29/23  2:43PM

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Anthony A. Friedman**<br>**2818 La Cienega Avenue**<br>**Los Angeles, CA 90034**<br>**(310) 229-1234**<br>California State Bar Number: **201955 CA**<br>aaf@lnbyg.com | |

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor*

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE

In re:

**Halo Resorts Inc.**

CASE NO.:

CHAPTER: **7**

### VERIFICATION OF MASTER MAILING LIST OF CREDITORS

**[LBR 1007-1(a)]**

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __234__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: **August 29, 2023**

_____
Signature of Debtor 1

Date: 8-29-23

_____
Signature of Debtor 2 (joint debtor) ) (if applicable)

Date: **August 29, 2023**

_____
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2015                                                      **F 1007-1.MAILING.LIST.VERIFICATION**

Halo Resorts Inc.
32300 San Timoteo Cyn
Redlands, CA 92373


Anthony A. Friedman
Levene, Neale, Bender, Yoo & Golubchik L.L.P
2818 La Cienega Avenue
Los Angeles, CA 90034


U.S. Trustee - Riverside
3685 Main Street
Suite 300
Riverside, CA 92501


A. G. MELUGIN
861 SOUTH FELIPE PLACE
HEMET, CA 92543


ABDUL BAHAR
12671 SAN PABLO COURT
RANCHO CUCAMONGA, CA 91739


ABEL GAVIA
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ADAM EICHLER
17986 CASHEW STREET
FOUNTAIN VALLEY, CA 92708


ADAM REITZ
11511 MOJAVE DRIVE
MIRA LOMA, CA 91752

ADRIAN LANDRES
17928 MONROE CT.
ADELANTO, CA 92301-2460


ADRIAN VANKAMPEN
P.O. BOX 33063
RIVERSIDE, CA 92519


ADRIANO DELEON
13225 ROSCOE BLVD
SUN VALLEY, CA 91352


AGAPITO AVILES
912 EAST H ST
ONTARIO, CA 91764


AL BRUMMETT
2800 E. ALEJO ROAD
PALM SPRINGS, CA 92262


AL GESULGA
P.O. BOX 252
ANGELUS OAKS, CA 92305


AL SANDER
12594 3RD STREET
YUCAIPA, CA 92399


ALAN BLEEMERS
4725 BLACKROCK
LA VERNE, CA 91750

ALAN GRANGER
4466 EAST SUNNY DUNES
PALM SPRINGS, CA 92264


ALAN GRUBEL
35695 AVENUE H
YUCAIPA, CA 92399


ALBAN SYLVESTRE
P.O. BOX 580107
NORTH PALM SPRINGS, CA 92258


ALBERT BLATTLER
1952 W PUZZLE CREEK DR
MERIDIAN, ID 83646-3629


ALBERT CANO ROBLES
2040 CLOVER DRIVE
MONTEREY PARK, CA 91755


ALBERT CERF
3700 S. WESTPORT AVE.
SIOUX FALLS, SD 57106


ALBERT HOLMON JR
11962 YELLOW IRIS WAY
MORENO VALLEY, CA 92553


ALBERT LARES
2702 W. SUNNYVIEW DR.
RIALTO, CA 92377

ALBERT LEONHARDT
47131 COACH RD
MIRA MONTE, CA 93641


ALBERT RAMZY
11534 ANDERSON STREET
LOMA LINDA, CA 92354


ALEX ALANIS
1139 W. HUFF STREET
SAN BERNARDINO, CA 92410


ALEX SHOMPH
8549 MILL POND PLACE
RIVERSIDE, CA 92508


ALEXANDER SANCHEZ
P.O. BOX 1078
BLOOMINGTON, CA 92316


ALFONSO CAMPA
480 E. N ST
COLTON, CA 92324


ALFONSO DIAZ
3315 RAINBOW MINE RD
KINGMAN, AZ 85401


ALFONSO RINCON
82812 JAMESTOWN AVE
INDIO, CA 92201

ALFRED MONROE
P.O. BOX 1865
IDYLLWILD, CA 92549


ALFRED RICHARD
6864 LA JOLLA DRIVE
RIVERSIDE, CA 92504


ALFRED TALAMANTES
316 YORKTOWN RD
DE FOREST, WI 53532-1728


ALFRED WALTER
2307 EL RANCHO CIRCLE
HEMET, CA 92545


ALFREDO MACIAS
4761 HOWARD STREET
MONTCLAIR, CA 91763


ALFREDO RAMIREZ
26132 CORONADA DR
MORENO VALLEY, CA 92555


ALICIA CRAWFORD
1201 WALL AVE UNIT 1
SAN BERNARDINO, CA 92404


ALLAN ZEHNDER
P.O. BOX 641
BANNING, CA 92220

ALLEN AUSTIN
11047 GONSALVES PLACE
CERRITOS, CA 90703


ALLEN JOHNCOX
2914 EAST KATELLA AVE
ORANGE, CA 92867


ALMA BREWER
5421 EAST PEABODY STREET
LONG BEACH, CA 90808-2545


ALONZO LECKIE
16715 BENWOOD STREET
COVINA, CA 91722


ALTON CLARK
P.O. BOX 30711
SAN BERNARDINO, CA 92413


ALVERN MIERSMA
926 FRONTIER
REDLANDS, CA 92374


ALVIN & TERRI BECKNER
2103 SPYGLASS DRIVE
LEAGUE CITY, TX 77573


ALVIN WALKER
5974 BUCHANAN
SAN BERNARDINO, CA 92404

ALVINA BOERSMA
2633 AMADOR PLACE
ONTARIO, CA 91761


ALVOYE PRIDE
516 GLENN PL
ONTARIO, CA 91764


ALWYN WILKINSON
13457 5TH PLACE
YUCAIPA, CA 92399


AMBER MISKELL
P.O. BOX 5558
BLUE JAY, CA 92317


AMBER VAIL
P.O BOX 439
CALIMESA, CA 92320


AMOS CHANDLER
10255 LIVE OAK AVE
CHERRY VALLEY, CA 92223


AMOS FRIED
6211 NEWCASTLE AVE
ENCINO, CA 91316


AMOS HENRY
18345 HENRY TERRACE
PERRIS, CA 92570

ANA K. ROBERTSON
2295 SOUTH DEFRAME CT
LAKEWOOD, CO 80228

ANDRE CUMMINS
1496 DUSTY HILL RD
HEMET, CA 92545

ANDREA ZELLER
570 PINECONE WAY
ARROYO GRANDE, CA 93420

ANDRES RODRIGUEZ
27617 S.W. 143 COURT
HOMESTEAD, FL 33032

ANDREW HALLDANE
3595 MARSHALL STREET
RIVERSIDE, CA 92504

ANDREW HERNANDEZ
P.O BOX 117
BEAUMONT, CA 92223-0117

ANDREW PINSENT
8846 OSO AVE
WINNETKA, CA 91306

ANDREW RILEY
24377 BARLEY RD
MORENO VALLEY, CA 92577

ANDREW THOMAS NEHER JR.
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ANDY DURHAM
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ANDY SALDANA
5628 N. ACACIA AVE.
SAN BERNARDINO, CA 92407


ANGELINE SCHUENEMAN
582 N. HAMLIN STREET
ORANGE, CA 92869


ANN UTTERBERG
535 NORTH FOXDALE
WEST COVINA, CA 91790


ANN VANDER LAAN/HAUG
2561 FIRESTONE PLACE
LAKE HAVASU, AZ 86406


ANNA LOPEZ AMARO
1949 S.Manchester Ave #10
Anaheim, CA 92802


ANNA MAYORGA
8531 MISSION BLVD.
RIVERSIDE, CA 92509

ANNE LOW
32300 SAN TIMOTEO CYN. RD
REDLANDS, CA 92373

ANNETTE ANKELE-LIMAS
3928 NO. HART AVE.
ROSEMEAD, CA 91770

ANNETTE JACOBSON
4231 CIELO AVE
OCEANSIDE, CA 92056

ANSIL MCKENNEY
24878 SUNDIAL WAY
MORENO VALLEY, CA 92557

ANTHONY HOLGUIN
P.O BOX 9732
ALTA LOMA, CA 91701

ANTHONY RAMIREZ
2121 MERCED AVENUE
LA HABRA, CA 90631

ANTONIO YANAS
1121 SCENIC DRIVE
COLTON, CA 92324

APRIL ZUNIGA
8323 CAMELIA DRIVE
RIVERSIDE, CA 92504

ARCHIE DEVEREUX
15410 LA SUBIDA
HACIENDA HEIGHTS, CA 91745


ARDEN BAUMAN
5004 LAURELWOOD DRIVE
RIVERSIDE, CA 92505


ARDEN SCHIFER
1990 MCCULLOCH BLVD D392
LAKE HAVASU CITY, AZ 86403-5799


ARLENE WILLIAMS
1535 WEST 94TH PLACE
LOS ANGELES, CA 90047


ARLIE HENDERSON
11833 ASHWORTH ST
ARTESIA, CA 90701


ARMANDO ESGUERRA
1926 CADDINGTON DRIVE
RANCHO PALOS VERDES, CA 90275


ARMON WILLIAMS
12587 SHOLIC RD.
APPLE VALLEY, CA 92308


ARMON WILLIAMS
12587 SHOLIC RD
APPLE VALLEY, CA 92308

ARNOLD GONZALEZ
850 MEREDIAN LN.
CORONA, CA 91720


ARNOLD VON VELASCO
1163 WILDFLOWER STREET
RIALTO, CA 92377


ARNOLD YORK
3465 SENASAC AVE.
LONG BEACH, CA 90808


ARTHUR BARTLETT
15181 VAN BUREN BLVD
RIVERSIDE, CA 92504


ARTHUR CALLES
3687 GENEVIEVE STREET
SAN BERNARDINO, CA 92405


ARTHUR DILUCCHIO
20412 SYCAMORE DR BOX 367
TRABUCO CANYON, CA 92678


ARTHUR FIGUEROA
6133 N. EASTBROOK
LAKEWOOD, CA 90713


ARTHUR GOLDEN
6745 ESPANITA STREET
LONG BEACH, CA 90815

ARTHUR KNOOP
22334 LUPINE ROAD
APPLE VALLEY, CA 92308-8583


ARTHUR MAY
21112 BRIGHTON AVE
TORRANCE, CA 90501


ARTHUR PHILLIPS
3016 DIANE DRIVE
LAKE HAVASU, AZ 86404


ARTHUR WILDER
190 N. PICO AVE.
SAN BERNARDINO, CA 92410


ARTURO SOSA
18246 DALLAS AVENUE
RIVERSIDE, CA 92508


ARZEL COLE JR.
1798 MALLORY STREET
SAN BERNARDINO, CA 92407


ARZEL COLE SR.
16549 MONTGOMERY COURT
FONTANA, CA 92336


ASHLEY CHANDLER
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

AUGUSTUS MOORE
12214 BREMERTON WAY
LOS ANGELES, CA 90061


AUTIE RATLIFF
10135 PALM ST
BELLFLOWER, CA 90706


AUTRY ERICKSON
22998 DE BERRY
GRAND TERRACE, CA 92313


BAI TANG
26322 MARGARITA LANE
LOMA LINDA, CA 92354


BARBARA CULVER
34111 WILDWOOD CYN RD 101
YUCAIPA, CA 92399-2641


BARBARA FOSTER
1213 CENTER ST
RIVERSIDE, CA 92507


BARBARA KRIEGE/CLARKE
1676 EAST LA DENEY DRIVE
ONTARIO, CA 91764


BARBARA LAYTON
6925 SVL BOX
VICTORVILLE, CA 92395

BARBARA LENT
1906 S. FERN AVE
ONTARIO, CA 91762


BARBARA PEARSON
12870 NEWHOPE
GARDEN GROVE, CA 92840


BARBARA SOMMER
310 NE KING VALLEY HWY
DALLAS, OR 97338


BARRY DOBLER
12635 WARBLER AVE.
GRAND TERRACE, CA 92313


BARRY HENRY
228 EAST MARSHAEL
SAN BERNARDINO, CA 92404


BARRY KUIPER
12548 IRONSTONE PLACE
VICTORVILLE, CA 92392


BASILIO FELIPE
47528 SUNFLOWER STREET
INDIO, CA 92201


BASILIO GALLO
12973 SAN LUCAS DRIVE
VICTORVILLE, CA 92392

BEATRICE YASUI
6704 LACEY COURT
CHINO, CA 91710


BELFRED PINA
16293 SKYWOOD CT.
MORENO VALLEY, CA 92551


BELLE SCHNEIKER
P.O. BOX 42767
TUCSON, AZ 85733


BEN BUTTERFIELD
18060 GRAND AVE.
LAKE ELSINORE, CA 92530


BENJAMIN CAMBA
707 W. CHENNAULT AVE
CLOVIS, CA 93611


BENJAMIN SONORA
2637 AKRON STREET
SAN BERNARDINO, CA 92407


BENNY WEED
17191 CHAPPARAL LN
HUNTINGTON BEACH, CA 92649


BENOISE FRANKLIN
1417 W. 137TH STREET
COMPTON, CA 90222

BERNARD VAHLE
4825 HWY 95
FORT MOJAVE, AZ 86426


BERNARDO PAREDES
12626 MANN STREET
VICTORVILLE, CA 92392


BETH RATLIFF
29246 HIGHLAND BLVD.
MORENO VALLEY, CA 92555


BETTIE RICH
19240 SANTA ROSA MINE RD
PERRIS, CA 92370


BEVERLY ROSAS
11064 STONE RIVER DR
ALTA LOMA, CA 91737


BILL DEVINE
9351 EAST 28TH STREET
YUMA, AZ 85365


BILL HAMLIN
921 PENNSYLVANIA AVE.
BEAUMONT, CA 92223


BILL KEENEY
78-670 HWY III #194
LA QUINTA, CA 92253

BILL KEENEY
38955 OAK GLEN ROAD
YUCAIPA, CA 92399


BILL KELLAS
10257 AMHERST AVE.
MONTCLAIR, CA 91763


BILL MCCUE
38955 OAK GLEN RD #96
YUCAIPA, CA 92399


BILL MOORE
1027 CITRUS STREET
RIVERSIDE, CA 92507


BILL MORRIS
7913 MALVERN AVE
RANCHO CUCAMONGA, CA 91730


BILL PROBST
1102 ALPINE COURT
REDLANDS, CA 92374


BILL SOPER
2421 MARSHALLFIELD LN. #5
REDONDO BEACH, CA 90278


BILL TEUTON
13928 S. MURPHY RD
CHENEY, WA 99004

BILL WILSON
950 PERTANO LANE
HEMET, CA 92543-1707


BILLIE JEAN HARMON
17444 HIBISCUS
FONTANA, CA 92335


BILLIE JOHNSON RIOTTO
1250 NORTH KIRBY AVE
HEMET, CA 92545


BILLIE JOHNSON RIOTTO
1250 N. KIRBY AVE. #164
HEMET, CA 92545


BILLY BRINKLEY
846 SW ALL AMERICAN BLVD
PALM CITY, FL 34990


BILLY FRYER
150 E BENWOOD ST
COVINA, CA 91722


BILLY JEAN HOLMES
3546 TURQUOISE LANE
OCEANSIDE, CA 92056


BLANCA MAHE
424 SOUTH LARK ELLEN AVE
WEST COVINA, CA 91791

BLANCHE SECCOMBE
605 YENNE POINT RD
BIGFORK, MT 59911-7135


BOB BEVERIDGE
9106 SONRISA SP #9
BELLFLOWER, CA 90706


BOB BURNS
11050 BRYANT ST. #92
YUCAIPA, CA 92399


BOB ROBERTS
24558 VANDENBERG DRIVE
MORENO VALLEY, CA 92551


BOB SPINDLER
P.O. BOX 849
CRESTLINE, CA 92325


BOBBIE TAYLOR
1911 W. LEFFNER DRIVE
PAHRUMP, NV 89060


BOBBY THORNTON
11603 183RD STREET
ARTESIA, CA 90701


BONNIE ALBRECHT
2550 OREGON AVENUE
LONG BEACH, CA 90806

BRANDON MOURTON
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


BRENDA MC CARTHY
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


BRENDA PRICE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


BRENT BELL
35695 CRESTVIEW DRIVE
YUCAIPA, CA 92399


BRIAN BRAKE
619 E. 40TH STREET
SAN BERNARDINO, CA 92404


BRIAN BUCKHAM
124 FOURTH AVENUE
STRATHMORE AB TIP1B9
CANADA


BRIAN CLARK
38955 OAK GLEN ROAD
YUCAIPA, CA 92399


BRIAN DARY
P.O. BOX 22
HURLEY, WI 54534-0022

BRIAN DEGLER
13067 VINE ST
RANCHO CUCAMONGA, CA 91739


BRIAN HARRIS
9822 DEWEY DR
GARDEN GROVE, CA 92841


BRIAN HOWARD
126 W. NORGATE ST.
GLENDORA, CA 91740


BRUCE BOTT
PO BOX 3174
BLUE JAY, CA 92317


BRUCE COWIE
7885 HOGAN CIRCLE
HEMET, CA 92545


BRUCE MCNEIL
1768 WEST MORANE MANOR DR
ST.GEORGE, UT 84790


BRUCE RUMINSKI
930 GLENEAGLES RD
BEAUMONT, CA 92223


BRUCE VANWHY
26306 CYPRESS ST.
HIGHLAND, CA 92346

BRYAN DEBOER
31446 PARK BLVD.
NUEVO, CA 92567


BRYAN JOHLE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


BRYAN LANE
PO BOX 2941
BLUE JAY, CA 92317


BRYAN MACEDA
10975 MESA LINDA STREET
VICTORVILLE, CA 92392


BUCK HANNAH
1710 RUSSELL ST.
LA HABRA, CA 90631


BUD TEATERS
1348 DORNOCH COURT
BANNING, CA 92220


BURL LUNDY
1226 E. MORADA PL
ALTA DENA, CA 91001


BURNELL MORGAN
4145 PUNTA ALTA DRIVE
LOS ANGELES, CA 90008

BURTON CULLOP
6626 CHURCHILL
SAN BERNARDINO, CA 92407


BURTON CULLOP JR.
6626 CHURCHILL STREET
SAN BERNARDINO, CA 92407


BUTCH HICKS
80870 HWY 111 SPACE 143
INDIO, CA 92201


BYRON HOON
17333 VALLEY BLVD #34E
FONTANA, CA 92335


CALLIE DENNISON
5727 W. CROCUS DRIVE
GLENDALE, AZ 85306


CALLOWAY MOURTON
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


CAMERON BENSON
1166 WARREN
PLACENTIA, CA 92870


CARL ANGDAHL
59827 SUNNY SANDS DR
YUCCA VALLEY, CA 92284

CARL CRILLY
13379 2ND
YUCAIPA, CA 92399

CARL DECKER
1013 GLEN MOUNTAIN DR.
BIG BEAR CITY, CA 92314

CARL G. CRILLY
13379 2ND STREET
YUCAIPA, CA 92399

CARL LISTER
P.O. BOX 257
CALIMESA, CA 92320

CARL PARTLOW
6 NORTH CENTRAL
UPLAND, CA 91786

CARL RIFE
328 E. 16TH STREET
SAN BERNARDINO, CA 92404

CARLO FUSCO
13880 QUINTA WAY
DESERT HOT SPRINGS, CA 92240

CARLO FUSCO
13881 QUINTA WAY
DESERT HOT SPRINGS, CA 92240

```
CARLOS PADILLA
P.O. BOX 302
PERRIS, CA 92572


CARLOS ROBLES
P.O. BOX 883
BEAUMONT, CA 92223


CARLOS ROO
13393 PIERCE LN
PHELAN, CA 92371


CARLOS SACCONE
6510 ISSAC COURT
CHINO, CA 91710


CARMINE AFFINITO
146 HILLIGOSS
CATHEDRAL CITY, CA 92234


CAROL HERRMANN
P.O. BOX 8482
MORENO VALLEY, CA 92552


CAROL HUSTON
401 E. 8th ST.Ste 214-369
SIOUX FALLS, SD 57103


CAROL HUSTON
2849 EAST RED TAIL COURT
EAGLE, ID 83616
```

CAROLE LEACH
12714 MONTE VISTA
CHINO, CA 91710


CAROLINE WEYMAN
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


CAROLYN BLACKMON
1066 N. KINGSWELL AVE
BANNING, CA 92220


CAROLYN GREEN-NESBITT
3311 W. JENNINGS RD.
CHENEY, WA 99004


CAROLYN HAINES
2509 CONNIE AVE.
BAKERSFIELD, CA 93304


CAROLYNN CROWE
23080 ORANGEWOOD COURT
GRAND TERRACE, CA 92313


CARRIE FRENCH
17700 SO. AVALON BLVD
CARSON, CA 90746


CARY ASEL
10336 PARISE DRIVE
WHITTIER, CA 90604

CARY CRUZ
11178 YARDLEY PL
LOMA LINDA, CA 92354


CARYL BRENNAN
78785 ORION WAY
LA QUINTA, CA 92253


CASANDRA NAVARRO BONN
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


CASEY RAY
7842 OSWEGO STREET
SUNLAND, CA 91040


CATHERINE MULVEY
1439 W. CHAPMAN AVE. #154
ORANGE, CA 92868


CEASAR UY KOSI SEPERATE PROPERTY
703 LAREDO AVENUE
POMONA, CA 91768


CECIL IVY
P.O BOX 258
OLIVER SPRINGS, TN 37840-0250


CHARLES ALEXANDER
8213 YEARLING WAY
RIVERSIDE, CA 92509

CHARLES BASKERVILLE
669 NORTH SPRUCE AVE
RIALTO, CA 91768


CHARLES BRANTLEY
1670 N. PRIMROSE AVE.
RIALTO, CA 92376


CHARLES BUTLER
11253-C TERRA VISTA PKWY
RANCHO CUCAMONGA, CA 91730


CHARLES CHIEVER
1132 ORANGE AVE
BEAUMONT, CA 92223


CHARLES DEAN STEWART
26516 SALAMANCA DRIVE
MISSION VIEJO, CA 92691


CHARLES EBENHACK
1208 W. AVENUE H1
LANCASTER, CA 93534


CHARLES ELLSWORTH
11457 37TH PLACE
YUMA, AZ 85367


CHARLES FLIPPO
5246 BANBURY CIRCLE
LA PALMA, CA 90623

CHARLES GAMBRALL
10820 BELLFLOWER AVE.
CHERRY VALLEY, CA 92223


CHARLES HAND
1606 E. AVE J4
LANCASTER, CA 93535


CHARLES HEALEY
7795 SUNSET ROAD
JOSHUA TREE, CA 92252


CHARLES KOHNOW
419 Main St. STE A
HUNTINGTON BCH., CA 92648-8100


CHARLES LOMAX
320 E. CARTER
RIALTO, CA 92376


CHARLES LONG
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


CHARLES MASON
2633 S. LEMON PLACE
ONTARIO, CA 91761


CHARLES MASSOTH
28750 S. 564 RD.
MONKEY ISLAND, OK 74331

CHARLES MCBRIDE
13788 OAKS AVENUE
CHINO, CA 91710


CHARLES PETERS
128 SAWGRASS LANE
DAYTON, NV 86403


CHARLES ROBBINS
1991 THOMPSON RD
WEATHERFORD, TX 76087-8149


CHARLES SCOTT
16627 SHOLIC STREET
VICTORVILLE, CA 92395


CHARLES SMITH
6524 BETHANY WAY
SAN BERNARDINO, CA 92407


CHARLES STOKES
PSC 109 BOX 81
APO, AE 09818


CHARLES SWEENEY
1003 N. EVANS STREET
MILTON FREWATER, OR 97862


CHARLES THOMAS
35326 SHENANDOAH DR.
SHINGLETOWN, CA 96088

CHARLES THOMAS
57610 Cantererbury st
Yucca Valley, CA 92284


CHARLES TIBBETTS
2020 GRAMERCY
TORRANCE, CA 90501


CHARLES WION
10427 KARMONT AVE.
S. GATE, CA 90280


CHARLES WOODS
2923 DEER FORD ST
LAKEWOOD, CA 90712


CHARLIE GONZALES
14359 SETTLERS RIDGE CT.
CORONA, CA 92880


CHARLIE GONZALES
14359 SETTLERS RIDGE CT
CORONA, CA 92880


CHERYL JONES
747 CHADWICK CT.
POMONA, CA 91766


CHERYL LOU PATTERSON-RING
10373 AGATE AVENUE
MENTONE, CA 92359

CHESTER BUNKER
2741 BEECHAM STREET
NAPA, CA 94558


CHESTER SHURTLEFF
13457 E. 51ST PLACE
YUMA, AZ 85367-6567


CHIEN-KO WU
18452 HILLCREST AVE.
VILLA PARK, CA 92667


CHRIS GRAMM
7801 MARILYN DRIVE
CORONA, CA 92881


CHRIS HANSEN
34428 Yucaipa Blvd. #153
Yucaipa, CA 92399


CHRIS LOMBARD
35555 SPUR HWY #256
SOLDOTNA, AK 99669


CHRIS MONTANEZ
7807 SANTA ANGELA ST.
HIGHLAND, CA 92346


CHRISTINA SANCHEZ
14430 SHADY BEND
HACIENDA HTS, CA 91745

CHRISTINE DURANCEAU
981 GALENA SQUARE #305
GALENA, IL 61036

CHRISTINE ROMAGE
P.O. BOX 3516
SAN BERNARDINO, CA 92413

CHRISTINE SCHWEITZER
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

CHRISTOPHER DUNKLEY
4120 STEEL CANYON WAY
WAKE FORREST, NC 27587

CHRISTOPHER FREENY
14092 MAXINE CT.
MORENO VALLEY, CA 92553

CHRISTOPHER HARDY
16711 NANDINA AVE
RIVERSIDE, CA 92504-8702

CHRISTOPHER KENNEDY
P.O. BOX 284
NEWBERRY SPRINGS, CA 92365

CHRISTOPHER MITCHELL
548 W. AVE. L
CALIMESA, CA 92320

CHUCK BOCHE
P.O. BOX 2050
LOMITA, CA 90717


CHUCK SKIDMORE
1303 SAN PABLO
REDLANDS, CA 92373


CINDY LANGFORD
4341 MILLER STREET
LAVERNE, CA 91750-2732


CLARENCE NETWIG
P.O. BOX 60843
LAS VEGAS, NV 89160


CLARENCE WILLIAMS
211 LAUSANNE DRIVE
SAN DIEGO, CA 92114


CLARK HANSEN
28267 SIENNA CT
HIGHLAND, CA 92346


CLARK THOMAS
P.O. BOX 523
LAKE HAVASU CITY, AZ 86405-0523


CLAUDIA CLINE
1647 TURNBULL CYN RD
HACIENDA HEIGHTS, CA 91745

CLAYTON KRANZ
5671 GALAXY LN.
MIRA LOMA, CA 91752


CLEVESTER WILLIAMS
13212 CROCKER AVE
LOS ANGELES, CA 90061


CLIFFORD RICH
11244 WISH AVE
GRANADA HILLS, CA 91344


CLIFFORD THURBER
2718 BEE ROCK ROAD
BRADLEY, CA 93426


CLIFTON WARE
53585 AVENIDA RAMIREZ
LA QUINTA, CA 93353


CLYDE BROWN
10961 DESERT LAWN DR.
CALIMESA, CA 92320


CLYDE STONE
390 N CAMBRIDGE
ORANGE, CA 92866


COLETTE DEVLIN
11310 LONE SHADOW
LIVE OAK, TX 78233

COLETTE MCCARTHY
12384 DOUGLAS ST.
YUCAIPA, CA 92399


COLLINS SMILEY
1300 PRAIRIE LANE
MONTGOMERY, AL 36117


COLUMBUS BRYANT
4803 SO WILTON PLACE
LOS ANGELES, CA 90062


Commercial Asset Recovery
1330 Avenue of the Americas
Suite 23A
New York, NY 10019


CONNIE VIEBACH
2751 RECHE CANYON RD #65
COLTON, CA 92324


CONRNELIUS VAN BLANKENSTEIN
2453 OAK LEAF CYN RD.
WALNUT, CA 91789


CONSTANCE SAMS
3636 BIRDIE DRIVE
LA MESA, CA 91941


CORA WINTERS
2608 FRANKEL ST.
LAKEWOOD, CA 90712

COURTNEY ROWELL
492 S. FLORIDA
BANNING, CA 92220


COY BRADSHAW
103 SECLUDED COURT
HOT SPRINGS, AR 71913


COY BURNS
10402 WHIRLAWAY
CYPRESS, CA 90630


CRAIG JONES
2186 E. Karalee Way
Sandy, UT 84092


CRAIG MCCORMICK
P.O. BOX 3164
PAHRUMP, NV 89041


CRAIG MCKINLEY
29390 WATSON ROAD
ROMOLAND, CA 92585


CRAIG PENNINGTON
123 WEST ERNA AVENUE
LA HABRA, CA 90631


CRISTIAN OROZCO PLASCENCIA
14596 VALLEY BLVD
FONTANA, CA 92336

CURTIS MILLER
8840 MONTE VISTA
ALTA LOMA, CA 91701


CURTIS MURDOCK
26301 CARDIGAN PLACE
REDLANDS, CA 92374


CURTIS OLDS
14830 LABRISIS WAY
MORENO VALLEY, CA 92553


CURTIS WYATT
9558 CYPRESS AVE
FONTANA, CA 92335


CYNTHIA RISHAY
P.O. BOX 3652
RUNNING SPRINGS, CA 92382


DAGOBERTO FARFAN
9555 MANITOBA PLACE
RIVERSIDE, CA 92503


DALE HESS
881 EMORY COURT
UPLAND, CA 91786


DALE HUGHES
16301 SERENADE LN
HUNTINGTON BCH, CA 92647

DALE NELDNER
19492 CRYSTAL SPRINGS LN
APPLE VALLEY, CA 92308


DALE SNYDER
P.O. BOX 541
MENTONE, CA 92359


DALE THOMAS
P.O BOX 107
HOPE, ID 83836


DAMIAN FULLER
90 BURBANK RD.
ELLINGTON, CT 06029


DAN BAILEY
4060 CALIFORNIA AVENUE
NORCO, CA 92860


DAN BRENNAN
9581 ROCK POINT DR.
HUNTINGTON BCH, CA 92646


DAN DE LEON
6628 CANDACE AVE.
PICO RIVERA, CA 90660


DAN DIXON
1596 BRIDGES DR.
BEAUMONT, CA 92223

DAN MCWILLIAMS
15500 BUBBLING WELLS RD.
DESERT HOT SPRINGS, CA 92240

DANA SZOK
865 E. WRIGHT STREET
HEMET, CA 92543

DANIEL AVILA
3663 GRANT STREET
CORONA, CA 91719

DANIEL AVILA
7145 GOODVIEW AVE.
RIVERSIDE, CA 92504

DANIEL BROCK
10000 HOLDER STREET
BUENA PARK, CA 90620

DANIEL BRYSON
30305 FRONTERA DEL SUR
HIGHLAND, CA 92346

DANIEL GOMEZ
90087 COPLEY LANE
RIVERSIDE, CA 92503

DANIEL KELBERT
38955 OAK GLEN ROAD
YUCAIPA, CA 92399

DANIEL MENDEZ
1408 CHURCH
BARSTOW, CA 92311


DANIEL SANCHEZ
P.O. BOX 4053
ANAHEIM, CA 92803


DANIEL STANGEL / HATFIELD
9234 CARITA ROAD
SANTEE, CA 92071


DANIEL SULLIVAN
4127 N. MORADA AVE.
COVINA, CA 91722


DANNY ANDREWS
111 HIGGINS LANE
SEQUIM, WA 98382


DANNY BECK
2121 VIVERO DRIVE
ROWLAND HEIGHTS, CA 91748


DANNY CLARK
12550 CONCORD AVE.
CHINO, CA 91710


DANNY DOMINGUEZ
1034 MCKEEVER
AZUSA, CA 91702

DANNY WEEKS
P. O. BOX 261
TWENTYNINE PALMS, CA 92277

DARREL HUBERT
12606 2ND STREET
YUCAIPA, CA 92399

DARRELL DAUSMAN
P.O. BOX 221
RUNNING SPRINGS, CA 92382

DARRELL HAUG
4040 VANCOUVER LANE
LANCASTER, CA 93536

DARRELL MCCALL
BOX 171
CONNER, MT 59827

DARRYL ALLEN
37425 97TH STREET
LITTLEROCK, CA 93543

DARRYL PETERSON
5035 NORTH IVESCREST AVE
COVINA, CA 91724

DAVE BREZARICH
16371 ROSEWOOD
FOUNTAIN VALLEY, CA 92708

DAVE MONICAL
3559 WIND CAVE CT.
PLEASANTON, CA 94588


DAVE MURRAY
622 DENNIS ST
SANTA ANA, CA 92704


DAVE VINCENT
12660 HICKORY AVE.
VICTORVILLE, CA 92395


DAVID AMADOR
29665 LOCHINVAR ROAD
HIGHLAND, CA 92346


DAVID ANDERSON
37330 REGAL BLUE TRAIL
ANZA, CA 92539


DAVID ARNOLD
21926 LIGHT SAILS Ct.
ROMOLAND, CA 92585


DAVID BARRIOS
8522 FRANDSEN ST.
SAN GABERIEL, CA 91776


DAVID BOYD
25901 COOMBE HILL DRIVE
SUN CITY, CA 92586

DAVID CARLSON
27474 WALFRED WAY
MORENO VALLEY, CA 92555

DAVID CASH
939 3RD STREET
CALIMESA, CA 92320

DAVID CECI
4080 NORTH WILLOW ROAD
KINGMAN, AZ 86409

DAVID COUTURIER
10135 54TH ST
RIVERSIDE, CA 92509

DAVID CRIST
1440 BEAUMONT AVE A-2
BEAUMONT, CA 92223

DAVID CZARKOWSKI
1251 E. LUGONIA #146
REDLANDS, CA 92374

DAVID DERENARD
99-135 LOOKOUT
NORTH SHORE, CA 92254

DAVID DUSENBURY
578 PINTO MESA DRIVE
DIAMOND BAR, CA 91765

DAVID FENDER
514 CHERRY STR
BUCK GROVE, IN 46107


DAVID FOUNTAIN
P.O BOX1797
CHINO VALLEY, AZ 86323


DAVID GONZALEZ
2281 SUNPARK DRIVE
PERRIS, CA 92570


DAVID GUYER
18110 E. TUDOR ST
COVINA, CA 91722


DAVID HECOX
P.O. BOX 1402
REDONDO BEACH, CA 90278


DAVID HENLEY
13372 CENTOLA RD
PHELAN, CA 92371


DAVID I. HAMILTON
11949 PINON AVE.
HESPERIA, CA 92345


DAVID JOHNSON
9075 DEERGRASS STREET
CORONA, CA 92883

DAVID KOMP
401 CAMELLIA STREET
ANAHEIM, CA 92804


DAVID LEMOS
12023 ALLARD
NORWALK, CA 90650


DAVID LEWIS
1121 NORTH CITRUS DRIVE
LA HABRA, CA 90631-2649


DAVID LINNELL
830 STARLIGHT STREET
BARSTOW, CA 92311


DAVID LONG
5620 CALLE VISTA ALEGRA
YORBA LINDA, CA 92887


DAVID MCQUINN
9838 MERINO
APPLE VALLEY, CA 92308


DAVID MICKEY
6374 OLIVE STREET
RIVERSIDE, CA 92509


DAVID MILLER
1518 PILGRIM WAY
MONROVIA, CA 91016

DAVID MIXON
3721 TEXAS BLVD.
TEXARKANA, TX 75503


DAVID MORREALE
9360 S. VAN DRIVE
TUCSON, AZ 85736


DAVID NORFOLK
40849 QUEEN CITY ST
INDIO, CA 92203


DAVID REESE SR
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


DAVID REISCHMAN
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


DAVID RILEY
10351 WESTERN
STATON, CA 90680


DAVID SANCHEZ
15237 GRUMMAN AVENUE
FONTANA, CA 92336


DAVID SPARKS
1626 TIBBETS ST. S.E.
PALM BAY, FL 32909

```
DAVID T. HAMMERS
PMB 340
CALEXICO, CA 92232


DAVID VALDIVIA
BEAUMONT, CA 92223



DAVID WARSKOW
19554 CALLA WAY
CANYON COUNTRY, CA 91351


DAVID WAYNE MOORE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


DAVID WRIGHT
130 CANYON ACRES
SANTA BARBARA, CA 93105


DAWN POLK
17885 DARWIN AVENUE
HESPERIA, CA 92345


DE NEUMANN
P.O. BOX 421
AGUANGA, CA 92536


DEAN EVANS
P.O. BOX 313
CRESTLINE, CA 92325
```

DEAN MARTINEAU
24736 SUNDAY DRIVE
MORENO VALLEY, CA 92557


DEAN REINHARDT
P.O. BOX 417
RUNNING SPRINGS, CA 92382


DEBORAH SMIT
10961 DESERT LAWN DR
CALIMESA, CA 92320


DEBRA ALONZO
1656 EAST COULSTON STREET
LOMA LINDA, CA 92354


DEIGHTON VAN TREESE
6721 WASHINGTON AVE.
WHITTIER, CA 90601


DELL YOUNT
35218 FIR AVENUE #179
YUCAIPA, CA 92399


DELORES RITZDORF
1250 N KIRBY ST.
HEMET, CA 92545


DENA M. KELLEY
3225 WHITESANDS WAY
LEAGUE CITY, TX 77573-0703

DENIANTIONETTE MAZINGO
13902 WAGGAMAN AVE.
LAUREL, MD 20707


DENISE GILMORE
38955 OAK GLEN RD
YUCAIPA, CA 92399


DENISE NOBLETT
6620 VALINDA AVE.
ALTA LOMA, CA 91737


DENNIS CAMPBELL
205 RAINBOW DR PMB 10596
LIVINGSTON, TX 77399-2005


DENNIS CAREY
20691 GRAND AVE.
WILDOMAR, CA 92595


DENNIS DANIEL
12822 PALERMO AVE
VICTORVILLE, CA 92395


DENNIS DECKER
9060 FREMONTIA AVE.
FONTANA, CA 92335


DENNIS DEHAY
16525 ALLTHORN ST.
HESPERIA, CA 92345

DENNIS FAST
11885 WELLER PLACE
MORENO VALLEY, CA 92557


DENNIS FOSTER
P.O. BOX G391
TWENTYNINE PLMS, CA 92277


DENNIS KEENAN
10627 IRMA AVE.
TUJUNGA, CA 91042


DENNIS LIVERMORE
P.O. BOX 4
SUTHERLIN, OR 97479-0004


DENNIS MARTINEAU
11984 ABINGTON ST
RIVERSIDE, CA 92503-5993


DENNIS MCCONNELL
1328 WAVERLY COURT
UPLAND, CA 91786


DENNIS SCHWARTZ
P.O BOX 1527
WELDON, CA 93283


DENNIS TALLEY
2775 FREMONTIA DR. NO.
SAN BERNARDINO, CA 92404

DENNIS WATSON
12462 RUSTIC OAK TRAIL
VICTORVILLE, CA 92392


DEREK GONZALES
11679 MADISON STREET
YUCAIPA, CA 92399


DERRICK HAMADA
1048 S TEAKWOOD AVENUE
BLOOMINGTON, CA 92316


DERYL JONES
P.O. BOX 7397
RIVERSIDE, CA 92513


DIANA CASTELLO
401 E. 8TH ST
SD 57103


DINA PUTIGNANO
P.O. BOX 8808
MORENO VALLEY, CA 92552


DIXIE BRECKER
3700 S. WESTPORT #54
SIOUX FALLS, SD 57106


DIXIE MURRAY
3647 OAK CREEK DR. APT #2
ONTARIO, CA 91761

DOLORES WILLIS
5200 IRVINE BLVD. #516
IRVINE, CA 92620


DON BARRETT
20120 HAINE STREET
HEMET, CA 92570


DON BUCKLEY
623 W. CRESCENT AVE.
REDLANDS, CA 92373


DON EMPEY
4112 CHAPELLE AVENUE
PICO RIVERA, CA 90660


DON LEFEVRE
2877 KEELER AVE.
YUCCA VALLEY, CA 92284


DON LITTLE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


DON WYNNE
6959 HILLSIDE AVE.
RIVERSIDE, CA 92504


DONALD ADAMS
1540 BARTON ROAD
REDLANDS, CA 92373

DONALD ADAMS
1554 BARTON ROAD #139
REDLANDS, CA 92373


DONALD BEDARD
28261 RIVER TRAIL LANE
VALENCIA, CA 91354


DONALD BURKE
11602 CORBY AVENUE
NORWALK, CA 90650


DONALD DAVIDSON
850 S. BIG FIVE RD
PAHRUMP, NV 89048


DONALD DAVIDSON
10352 MONTARA
SOUTH GATE, CA 90280


DONALD DENNIS
2205 WEST ACACIA SP 169
HEMET, CA 92545


DONALD EDDY
13130 PENNY LANE
YUCAIPA, CA 92399


DONALD EMMEL
13663 48TH STREET
YUMA, AZ 85367

DONALD EVANS
53 CROOKS
LOMA LINDA, CA 92354


DONALD FINNEY
32254 CORTE DEL CERRO
TEMECULA, CA 92592


DONALD FRANZEN
3017 S. HAMPTON WAY
ONTARIO, CA 91761


DONALD GANTENBEIN
100 E. VETERANS PKWY
BARSTOW, CA 92311


DONALD MCGUIRE
134 LEICESTER
BELLA VISTA, AR 72714


DONALD MUTZIGER
3700 S WESTPORT AVE #3443
SIOUX FALLS, SD 57106


DONALD RANNEY
43741 CITRUS VIEW DR
HEMET, CA 92544


DONALD RICHTER
4963 W. OLYMPIC AVE.
BANNING, CA 92220

DONALD ROBERTS
P.O. BOX 2056
TEHACHAPI, CA 93581-2056

DONALD SEARCY
11912 SHETLAND ROAD
GARDEN GROVE, CA 92840

DONALD SHEFFIELD
P.O BOX 290445
PHELAN, CA 92329

DONALD VALDEZ
5841 VISTA DEL CABALLERO
RIVERSIDE, CA 92509

DONALD VINES
12200 E STATE RTE 69 #345
DEWEY, AZ 86327

DONN HAEFELE
5730 MARMOT CIRCLE
CHINO HILLS, CA 91709

DONN NELSON
33600 CALIMESA BLVD 136
YUCAIPA, CA 92399

DONNA MCDANIEL
32300 SAN TIMOTEO CYN RD.
REDLANDS, CA 92373

DONNIE E. POORE
12618 3RD STREET #35
YUCAIPA, CA 92399


DOREEN HEALEY
1750 WHITTIER AVE #88
COSTA MESA, CA 92627


DORIS PAINE
1450 E. PEBBLE RD.
LAS VEGAS, NV 89123


DOROTHY J. NELSON
9501 E. BROADWAY RD #51
MESA, AZ 85208


DOROTHY JO SINDON
C/O 395 EAST 39TH STREET
SAN BERNARDINO, CA 92404


DOROTHY YORK
2355 N. OSBUN RD.#30
SAN BERNARDINO, CA 92404


DOUG JENSEN
320 N. PARK VISTA #63
ANAHEIM, CA 92806


DOUGLAS BOURNE
12874 CALIFORNIA ST. #79
YUCAIPA, CA 92399

DOUGLAS DOWNER
9030 WHISPERING PINES RD.
CHERRY VALLEY, CA 92223-3859


DOUGLAS SCHULTZ
2136 E. COLUNGA STREET
COLTON, CA 92324


DOUGLAS WILEY
513 W.232ND
CARSON, CA 90745


DR. PAUL HORN
P.O. BOX 1422
YUCAIPA, CA 92399


DUANE A. MAXSON
212 22ND STREET
HUNTINGTON BEACH, CA 92648


DUANE WACKER
11804 MOUNTAIN VIEW
LOMA LINDA, CA 92354


DWAYNE LINZAY
1465 E. 7TH STREET
ONTARIO, CA 91764


DWIGHT FRENCH
156 RAINBOW DRIVE
LIVINGSTON, TX 77399-1056

DWIGHT LUSK
22587 DESOTO STREET
GRAND TERRACE, CA 92313


EARL CULPEPPER
P.O. BOX 212
LAKEWOOD, NM 88254


EARL DEARING
14632 DAVIS ST.
WESTMINISTER, CA 92683


ED ANDRADE
13124 14TH STREET
CHINO, CA 91710


ED HEMMINGER
1150 N 10TH ST
COLTON, CA 92324-2448


ED JOHNSON
20255 MAJESTIC DRIVE
APPLE VALLEY, CA 92308


ED LAVIN
253 RAINBOW DR.#15331
LIVINGSTON, TX 77399-2053


ED NELSON
5923 TOWER RD
RIVERSIDE, CA 92506

ED SOESMAN
1719 RAQUEL ROAD
NORCO, CA 91760


EDDIE HUFF
21533 IVES DRIVE
CALIFORNIA CITY, CA 93505


EDDIE MISA
13041 BALBOA LANE
MORENO VALLEY, CA 92553


EDDIE SCRANTON
44152 FREER WAY
LANCASTER, CA 93536


EDGER FLORES
3426  LINDA VISTA TERRACE
LOS ANGELES, CA 90032


EDMUND MARTINEZ
111 MULBERRY AVE
RUSSELVILLA, AL 35653


EDUARDO DEGUZMAN
26491 MAPLE AVE
LOMA LINDA, CA 92354


EDUARDO HENRIQUEZ
2221 SCOTT AVE 1/2
LOS ANGELES, CA 90026

EDUARDO VILLANUEVA
P.O. 931
GLENDORA, CA 91740-0931


EDWARD BIRO
22680 CHELSEA COURT
MORENO VALLEY, CA 92553


EDWARD BOTH
5106 WEST PERSHING AVE
GLENDALE, AZ 85304


EDWARD BROWN
35868 EUREKA AVE.
YUCAIPA, CA 92399


EDWARD DIAS
1156 E. JEDBURGH ST
GLENDORA, CA 91740


EDWARD ELLIOTT
12618 3RD ST #28
YUCAIPA, CA 92399


EDWARD GIESE
1739 NORTH RADCLIFFE WAY
EAGLE, ID 83616


EDWARD GONZALEZ
237 SOUTH CAMPUS AVE.
UPLAND, CA 91786

EDWARD LOPEZ
21758 VICTORIAN LANE
WILDOMAR, CA 92595


EDWARD NOVOTNY
512 SOUTH EVERETT AVENUE
MONTEREY PARK, CA 91755-3415


EDWARD RAMIREZ
1011 LAWTON STREET
REDLANDS, CA 92374


EDWARD SCHICHTEL
3213 NORMANDY DRIVE
PORT CHARLOTTE, FL 33952-6841


EDWARD SCHWARTZ
18420 COCOPAH ROAD
APPLE VALLEY, CA 92307-4876


EDWARD VENDES
238 JUANITA WAY
PLACENTIA, CA 92670


EDWARD WHITTING
24392 PEACOCK STREET
LAKE FOREST, CA 92630


EDWIN BALDWIN
1224 W. CRESCENT AVE.
REDLANDS, CA 92373

EDWIN FUJITA
1525 LACEWOOD DR
WHITTIER, CA 90601

EDWIN KREEFFT
8938 DUARTE RD.
SAN GABERIEL, CA 91775

ELDON BAGSTAD
901 CATILINA
SEAL BEACH, CA 90740

Elevdt LLC
8170 McCormick Blvd
Suite 123
Skokie, IL 60076

ELIZABETH MITCHELL
908 HIGH MESA DRIVE
WIMBERLEY, TX 78676

ELLIS ADAMS
28380 RAINTREE DR
MENIFEE, CA 92584-7755

ELLIS BONNETTE
10996 NEOLA COURT
APPLE VALLEY, CA 92308

ELMER ROWE
7980 MAYTEN AVE. #3023
RANCHO CUCAMONGA, CA 91730

ELMYRA FRANCES MAPES
6063 JUNIPER STREET
TWENTY NINE PALMS, CA 92277


ELOY B. MONTOYA
2598 NORTH AYALA DRIVE
RIALTO, CA 92377


ELTON NOYES
4428 GARDEN BROOK DRIVE
CHICO, CA 95973


EMIL KAZSUK
2680 CLARK AVE.
NORCO, CA 92860-3602


EMILIO CANO
27600 EAST ATLANTIC AVE
HIGHLAND, CA 92346


EMMIT MIXON
16504 CARIBOU ST.
LAKE ELSINORE, CA 92530


ENRIQUE NAVARRO
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ENRIQUE SOLIS
9242 CANFORD ST
PICO RIVERA, CA 90660

ENRIQUE VIZCARRA
40853 AMADOR DRIVE
INDIO, CA 92203


ERIC HAUSER
13664 OPAL CIRCLE
VICTORVILLE, CA 92392-9120


ERIC JENSEN
1925 RIVIERA DRIVE
BLYTHE, CA 92225


ERIC PAULSON
7478 SANTA ELISE CT.
BUENA PARK, CA 90620


ERICH NICHOLSON
12336 SAN YSIDRO ST.
VICTORVILLE, CA 92392


ERIK RIDDLE
599 MOORE RD
COOKEVILLE, TN 38506


ERIKA ANGELL
3721 DONALD AVE.
RIVERSIDE, CA 92503


ERMA GOLDEN
17362B San Bernardino Ave
FONTANA, CA 92335

ERMON SESSION
P.O. BOX 677
MUSKOGEE, OK 74402


ERNEST ROMITI
53750 HIGHWAY 97
LA PINE, OR 97739-9718


ERNEST SCHNEIDER
9443 TAMARIND AVE.
FONTANA, CA 92335


ERNEST SOUTHERN
9852 DESMOND DR
OAK HILLS, CA 92344


ERNEST WILLIAMS
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ERNIE CHAVEZ
6191 LYTLE CREEK ROAD
FONTANA, CA 92336


ERWIN PARENT
65047 S CLIFF CIRCLE
DESERT HOT SPRINGS, CA 92240


EUGENE EISNER
10938 GOLDEN HILLS DR.
YUCAIPA, CA 92399

EUGENE SAX
542 NORTHWOOD AVE.
BANNING, CA 92220


EUGENIA BROCK
10000 HOLDER STREET
BUENA PARK, CA 90620-4517


Euler Hermes Collections North America
800 Red Brook Blvd
Suite 400C
Owings Mills, MD 21117


Everest Business Funding
8200 NW 52nd Terrace
2nd floor
Doral, FL 33166


FERMIN SALVANI
11337 GONSALVES
CERRITOS, CA 90703


Ferrell Gas
173 Beaumont Ave
Beaumont, CA 92223


FERRIS SCOTT
1301 LAS RIENDAS DR
LA HABRA, CA 90631


FLOYD BOOKER
13991 JERANELLA COURT
MORENO VALLEY, CA

FLOYD MESSENGER
P.O BOX 12513
LA CRESCENTA, CA 91224


FORREST BALDERSON
9073 56TH STREET
RIVERSIDE, CA 92509


FORREST SCHAEFER
8815 BRUNSWICK
RIVERSIDE, CA 92503


FRANCES CANNON
18901 MONTECITO DRIVE
YORBA LINDA, CA 92886


FRANCISCO BRAVO
4011 N ODELL ST
NORRIDGE, IL 60706


FRANK ARRAS
14000 EL EVADO RD.
VICTORVILLE, CA 92392


FRANK BELL
10940 MAPLE AVENUE
BLOOMINGTON, CA 92316


FRANK BELLAMY
1795 N COLWYN AVE.
HIGHLAND, CA 92346

FRANK CANTRELL
3800 N BRADFORD ST.
LA VERNE, CA 91750


FRANK CHAMBERS
2214 S. STIMSON AVE.
HACIENDA HEIGHTS, CA 91745


FRANK CLARKE
10066 LA VINE STREET
ALTA LOMA, CA 91701


FRANK EVANS
21100 STATE STREET #168
SAN JACINTO, CA 92583


FRANK HARTSOCK
16501 SADDLEBROOK LN
MORENO VALLEY, CA 92551


FRANK HARTZLER
40462 DUTTON STREET
CHERRY VALLEY, CA 92223


FRANK HUSSEY
3183 CACTUS CIRCLE
HIGHLAND, CA 92346


FRANK IZAGUIRRE
20504 JULLIARD
WALNUT, CA 91789

```
FRANK MASON
11192 LINDSAY LANE
APPLE VALLEY, CA 92308


FRANK MOREAU
436 E. CARTER
RIALTO, CA 82316


FRANK NORWOOD
26063 BASELINE ST #6
SAN BERNARDINO, CA 92410


FRANK PIERSANTI
26010 S.HOLLYGREEN DR.
SUN LAKES, AZ 85248


FRANK PRATT
1686 CARNOUSTIE DRIVE
BANNING, CA 92220


FRANK ROATH
25275 ECHO VALLEY ROAD
HOMELAND, CA 92548


FRANK SANCHEZ
25579 CEDARBROOK AVE.
MORENO VALLEY, CA 92553


FRANK SCHOFHAUSER
725 E. TIMBERWOOD CIRCLE
SPOKANE, WA 99208
```

FRANK STARKS
312 BRADENHALL DRIVE
CARSON, CA 90746


FRANK TERSIGNI
800 LENOX NEW LYME ROAD
JEFFERSON, OH 44047


FRANK TRAPASSO
6798 SAN BENITO WAY
BUENA PARK, CA 90620


FRANKLIN RYAN
13781 EL DORADO DRIVE
SEAL BEACH, CA 90740


FRED ALLEE
5561 ADOBE FALLS ROAD #D
SAN DIEGO, CA 92120-4465


FRED CHANDLER
10255 LIVE OAK AVE
CHERRY VALLEY, CA 92223


FRED HULSE
44435 SAGUARO BLOSSOM LN
MORRISTOWN, AZ 85342


FRED SCHNEIDER
17770 SHADY LANE
FREDRICK TOWN, OH 43019

FRED SUITER
12405 FELT COURT
MORENO VALLEY, CA 92557-7506

FRED WASHBURN
10666 LINDEN AVE
BLOOMINGTON, CA 92316

FREDDIE CLARK
197 SUNSET HILLS DR
YERINGTON, NV 89447

FRIEDA BRANDS
49654 FLIGHTLINE WAY
AGUANGA, CA 92536

FRITZ WALDEN
959 S. RIDGECREST
ANAHEIM, CA 92807

FROYLAN SALAZAR
15733 BARBEE ST
FONTANA, CA 92336

Funding Metrics LLC/Lendini
3220 Tillman Dr
Suite 200
Bensalem, PA 19020

G. GREGG BAYER
9787 SVL BOX
VICTORVILLE, CA 92395

GABRIEL GUERRA
19320 FLORENCE STREET
PERRIS, CA 92570


GABRIELE BERNAT
21884 ISATIS
APPLE VALLEY, CA 92307


GANCZO CHRISTOV
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


GARY BELL
9490 GOLDEN STREET
ALTA LOMA, CA 91701


GARY GERARD
10961 DESERTLAWN DR. #73
CALIMESA, CA 92320


GARY GRIFFIN
32300 SAN TIMOTEO CYN
REDLANDS, CA 92373


GARY GRUDEN
23881 LIVE OAK
MISSION VIEJO, CA 92680


GARY HARRISON
43614 VERONA COURT
LA QUINTA, CA 92253

GARY HARTSELL
P.O. BOX 54
RANCHO CUCAMONGA, CA 91729

GARY HEIN
4453 N. 31 ROAD
MANTON, MI 49663

GARY KUNTZ
25100 Vista Murrieta 1112
MURRIETA, CA 92562

GARY LIPJANEC
2776 Paloma Senda
Bullhead City, AZ 86442

GARY MCHENRY
8822 HUMMINGBIRD AVENUE
FOUNTAIN VALLEY, CA 92708

GARY MOORE
1241 SOUTH BUTTERFIELD
WEST COVINA, CA 91791

GARY MOSEL
801 MAPLE AVENUE
BULL SHOALS, AR 72619

GARY POLING
31764 N. CHEYENNE DR.
QUEEN CREEK, AZ 85243

GARY ROBINSON
22145 DEBERRY STREET
GRAND TERRACE, CA 92313


GARY RUDIN
10455 HIDDEN FARM ROAD
ALTA LOMA, CA 91737


GARY TILANDER
P.O. BOX 1373
CRESTLINE, CA 92325


GARY WILSON
2956 BRONCO DRIVE
ONTARIO, CA 91761


GENE MARTIN
5710 MANSE ROAD
PAHRUMP, NV 89061


GENE PHILLIPS
P.O. BOX 3136
LANDERS, CA 92285


GENE PIERCE
13381 MAGNOLIA AVE. #106
CORONA, CA 92879


GENE STEINLEY
840 NO. SPRUCE LOT 43E
RAPID CITY, SD 57701

GENE VASQUEZ
7830 CASA BLANCA
RIVERSIDE, CA 92504

GENTRY SMILEY
P.O. BOX 566
BRYN MAWR, CA 92318

GEORGE CAYER
10525 SOMERSET BLVD. #20
BELLFLOWER, CA 90706-1120

GEORGE CAYER
10525 SOMERSET BLVD #20
BELLFLOWER, CA 90706

GEORGE COPLAN
300 LUMAN RD #105
PHONENIX, OR 97535

GEORGE DIENES
8809 N. E. 28TH PLACE
VANCOUVER, WA 98665

GEORGE EKAITIS
9668 MILLIKEN AVE
RANCHO CUCAMONGA, CA 91730

GEORGE FANNING
217 E MAYFAIR AVENUE
ORANGE, CA 92667

GEORGE GROTH
P.O. BOX 1043
CALIMESA, CA 92320


GEORGE KAKELY
2750 W. ACACIA AVE #D27
HEMET, CA 92545


GEORGE KASHMER
3645 S. BARRINGTON AVE.
LOS ANGELES, CA 90066


GEORGE L. ELIAS
1812 TRADEWINDS LANE
NEWPORT BEACH, CA 92660


GEORGE LABARBERA
49282 BARRYMORE STREET
INDIO, CA 92201


GEORGE LOCKWOOD
7130 BUCHANAN
SAN BERNARDINO, CA 92404


GEORGE MILLS
8687 GREAT HORNED OWL LN.
BLAINE, WA 98230-6306


GEORGE NEWTON
2408 MAUNA LOA DR.
CERES, CA 95307

GEORGE PARKER
22724 DEPRAD ST.
PERRIS, CA 92570


GEORGE RESETAR
12807 AIRPOINT AVE
DOWNEY, CA 90242


GEORGE ROMERO
1625 GLOVER
REDLANDS, CA 92374


GEORGE SOLIS
1015 Oakdale Street
Corona, CA 92880


GEORGE SUBIA
1513 GLENWOOD DRIVE
BAKERSFIELD, CA 93306


GEORGE SUTTON
73150 ADOBE SPRINGS ST.
PALM DESERT, CA 92260


GEORGE TAYLOR
1833 ROSEMONT CIRCLE
SAN JACINTO, CA 92583


GEORGE TOBEY
4444 EAST BARWICK DRIVE
CAVE CREEK, AZ 85331

GEORGE TODD
25947 CLEARVIEW DR
HEMET, CA 92544


GEORGE VANDER HEIDE
3158 NUTMEG DRIVE
CORONA, CA 92882


GEORGE YOUNG
3819 W. 59TH PL
LOS ANGELES, CA 90043


GEORGE ZIEGLGANSBERGER
105 RAINBOW DRIVE/PMB 528
LIVINGSTON, TX 77399-1005


GEORGIA GIBBS
17517 SOUTH CATALINA AVE.
GARDENA, CA 90248


GEORGIANA SAUBEL
46533 VERDUGO RD
BANNING, CA 92220


GEORGIANNA STINNETT
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


GERALD BAKER
6520 GREEN VALLEY CIRCLE
CLOVER CITY, CA 90230

GERALD BROWN
P.O. BOX 143
LLANO, CA 93544


GERALD FENNO
398 STONERIDGE PKWY
OROVILLE, CA 95966


GERALD HADLAND
22885 VIA SANTANA
NUEVO, CA 92567


GERALD LARSON
395 E.JEFFERSON AVE.
POMONA, CA 91767


GERALD MORIN
16164 LEFFCO RD.
WHITTIER, CA 90604


GERALD PATNODE
10961 DESERT LAWN DRIVE
CALIMESA, CA 92320


GERALD WASSERMAN
22325 U.S. HWY 18
APPLE VALLEY, CA 92307


GERARD LUDIKHUIZE
515 SAN JACINTO AVE
REDLANDS, CA 92373

GERARDO DAVILA
P.O. BOX 126
LYTLE CREEK, CA 92358


GERARDO REYES
38955 OAK GLEN ROAD
YUCAIPA, CA 92399


GEROGE OEHLING
7774 DRUMMOND AVE.
HIGHLAND, CA 92346


GILBERT BUSH
11337 MADEIRA
CYPRESS, CA 90630


GILBERT CHAMBERS
5843 SO. LA BREA
LOS ANGELES, CA 90056


GILBERT JUAREZ
2228 N. SAN GORGONIO
BANNING, CA 92220


GILL SARAVIA
12441 SANTIAGO DRIVE
VICTORVILLE, CA 92392


GLEN ANDERSON
1012 ROSE AVE
VENICE BEACH, CA 90291

GLEN DAVIS
10241 CHRISTOPHER ST.
CYPRESS, CA 90630


GLEN GAERTE
1550 SOLISTA CIRCLE
COLTON, CA 92324


GLEN HANN
P.O. BOX 2038
YUCCA VALLEY, CA 92286


GLEN WHEELER
15991 HUERTA STREET
VICTORVILLE, CA 92395


GLENDA DAVENPORT
41558 LOMAS ST
HEMET, CA 92544-7582


GLENN CARVER
116 BRAWLEY AVE
SALTON SEA BEACH, CA 92274


GLENN HOYT
25051 EVERETT DRIVE
NEWHALL, CA 91321


GLENN LYCAN
15607 FERNVIEW STREET
WHITTIER, CA 90604

GLENN SMITH
35523 TREVINO TRAIL
BEAUMONT, CA 92223


GORDON HONN
19372 BAY WATER LANE
HUNTINGTON BEACH, CA 92646


GORDON NIGHTINGALE
9664 BETABEL ROAD
SAN JUAN BAUTISTA, CA 95045


GORDON PERRY
6415 OPAL ST.
ALTA LOMA, CA 91701


GORDON SPEAKMAN
85519 HWY 339
MILTON-FREEWATER, OR 97862


GORDON WILSON
270 FORESTDALE
COVINA, CA 91723


GORDON WOLTER
1188 W. OAK DRIVE CIRCLE
REEDLEY, CA 93654


GORDON WOODWARD
9410 DALE MESA DRIVE
CALIMESA, CA 92320

GRAHAM VAN NESS
69801 RAMON RD #169
CATHEDRAL CITY, CA 92234


GRANT CARTER
17455 MARYGOLD AVE.
BLOOMINGTON, CA 92316


GREG DALLMEIER
35240 SANTA ROSA DRIVE
YUCAIPA, CA 92399


GREG HARDY
19510 VAN BUREN BLVD
RIVERSIDE, CA 92508


GREG MILLER
41950 JENNIFER
HEMET, CA 92544


GREG PALOMERA
6704 N. MINER CT
SAN BERNARDINO, CA 92335


GREG WILHITE
3798 MAYWOOD COURT
SAN BERNARDINO, CA 92404


GREGORIO ESTRELLA
14579 CAGNEY COURT
MORENO VALLEY, CA 92553

GREGORY BRANCH
5423 COLDBROOK AVENUE
LAKEWOOD, CA 90713


GREGORY CHAMBERS
19374 GALLOPING HILL RD.
APPLE VALLEY, CA 92308


GREGORY FINN
32300 SAN TIMOTEO CYN. RD
REDLANDS, CA 92373


GREGORY SCOTT
7116 TEAK WAY
ALTA LOMA, CA 91701


GUILLERMO J. ALVAREZ
61 PEPPERWOOD
ALISO VIEJO, CA 92656-3020


GUILLERMO MORENO
545 N. BROADWAY
BLYTHE, CA 92225


GUNNAR LINDEGREN
560 DIAMOND ST.
LAGUNA BEACH, CA 92651


GUSTAVO RAMOS
12285 MALAHINI PL
VICTORVILLE, CA 92392

```
H.C. GUYTON
11901 S. MENLO AVE
LOS ANGELES, CA 90044


HAL CAPLINGER
15924 N.CAJON BLVD.
DEVORE HIGHTS, CA 92407-1053


HANS HONSELER
P.O. BOX 2283
RUNNING SPRINGS, CA 92382


HAROLD ALLEN
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


HAROLD HARRIS
2501 W. MOORE RD.
MUNCIE, IN 47304


HAROLD MARTIN
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


HAROLD SLAVENS
752 N LISBON DRIVE
CHANDLER, AZ 85226


HAROLD SWETT
1822 S BROADMOOR AVENUE
WEST COVINA, CA 91790
```

HAROLD WILLIAMS
2544 W. FIRST AVE.
MUSCOY, CA 92407


HARRY CONFER
15451 ORLEANS CR.
IRVINE, CA 92714


HARRY ELLIS
223 N. LAMB ST.
LAS VEGAS, NV 89110


HARRY TREGUBOFF
1634 S. JORDON DR.
SALEM, OR 97302


HARVEY GRUNDMAN
3506 S. MISSION LANE
OKMULGEE, OK 74447


HARVEY JANTZEN
43469 BALLEW WAY
HEMET, CA 92544


HARVEY METCALF
22600 CANYON LAKE DRIVE N
CANYON LAKE, CA 92587


HAYDEN MCCLUNG
510 COPPER BASIN RD #90
PRESCOTT, AZ 86303

HAYDEN MCCLUNG
510 COPPER BASIN RD #90
PRERSCOTT, AZ 86303


HEIDI HERBERT
725 CORDELIA AVE.
GLENDORA, CA 91740


HELEN PATTON
7657 FAIRHAVEN PL.
RANCHO CUCAMONGA, CA 91730


HELMUT AICHINGER
19548 VERMILLION LANE
APPLE VALLEY, CA 92308


HENRY CIANCIABELLA
17702 FALKIRK LANE
HUNTINGTON BCH, CA 92649


HENRY GALINDO
15770 ALWOOD STREET
VALINDA, CA 91744


HENRY KENNEDY
234 E.LAS FLORES
ALTADENA, CA 91001


HENRY LUCERO
7978 DUMOND DRIVE
FONTANA, CA 92336

HENRY LUJAN
1444 MICHIGAN AVENUE #31
BEAUMONT, CA 92223


HENRY MAXWELL
9883 DEL MAR
MONTCLAIR, CA 91763


HENRY PONCE
331 BASETDALE AVE
LA PUENTE, CA 91746


HENRY PONCE
331 BASETDALE AVE.
LA PUENTE, CA 91746


HENRY ZEBICK
12928 PINE MANOR CT.
SAN DIEGO, CA 92129


HERBERT A. GOMEZ
6526 NAPA AVE
ALTA LOMA, CA 91701


HERBERT BEAM
32300 SAN TIMOTEO CYN
REDLANDS, CA 92373


HERBERT KANEEN
2251 FIR ST
NORTH BEND, OR 97459-1710

HERMAN PASSAVANT
34720 THE FARM ROAD
WILDOMAR, CA 92595


HERMAN RODRIGUEZ
275 WEST  M  STREET
COLTON, CA 92324


HERSHELL B. HOLLAND
2105 BRIARFIELD ST
CAMARILLO, CA 93010


HILTON LAVALAS
8700 DALTON AVE.
LOS ANGELES, CA 90047


HOLLIS JENKINS
39319 GAINSBOROUGH CIRCLE
PALM DESERT, CA 92211-1909


HOLLIS WOODMANSEE
7188 SANTA CATALINA CIRCL
BUENA PARK, CA 90620


HOLLY ARMSTRONG
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


HOLLY PEREZ
1067 NORTH MEADS
ORANGE, CA 92869

```
HOMER EICHHORN
2591 SULLIVAN DRIVE
AUBURN, CA 95603


HORACE WILSON
P.O. BOX 7308
RIVERSIDE, CA 92513


HOSSEIN AHMAD
8289 MARS DRIVE
BUENA PARK, CA 90620


HOWARD GWIN
PO BOX 3134
LAKE HAVASU, AZ 86405


HOWARD HENRY
9514 RIGGINS RD
PHELAN, CA 92371


HOWARD HYLAND
5713 HAYTHER AVE.
LAKEWOOD, CA 90712


HOWARD HYLAND
5713 HAYTER AVE.
LAKEWOOD, CA 90712


HOWARD SPILLERS
2305 PATRIOT HTS.
COLORADO SPRINGS, CO 80904
```

HOWARD WHITAKER
669 S. 360 E.
SALEM, UT 84653


HUBERT MELTON
15111 PIPELINE AVE #260
CHINO HILLS, CA 91709


HUEY DREDD
1585 HAZEL CT.
UPLAND, CA 91786


HUEY WYNN
1440 BEAUMONT AVE STE A2
BEAUMONT, CA 92223


HUGH COOPER
621 NO. DRIFTWOOD AVE.
RIALTO, CA 92376


IGNACIO MARTINEZ
1117 West Evans
San Bernardino, CA 92411


IGNACIO ROMERO
15016 LOFTON AVE.
VICTORVILLE, CA 92394


IRENE E. GOODING
931 E. HOME ST
RIALTO, CA 92376

IRENE NORQUIST
11254 WHITEWATER AVE.
MONTCLAIR, CA 91763

IRV COSLOFF
31 Misty Creek Dr.
Monument, CO 80132-6038

IRVING HAGE
16053 FRANCISQUITO AVE.
LA PUENTE, CA 91744

ISAAC ROQUE
1154 SIXTH STREET
REDLANDS, CA 92373

ISMAEL SANCHEZ
13310 E. WALBURG ST.
WHITTIER, CA 90605

J.D. HELTON
22843 LA PAIX ST.
GRAND TERRACE, CA 92313

JACK ACHOR
11127 CAMERON DR
LA SIERRA, CA 92505

JACK BRAZIL
3065 PETUNIA WAY
CORONA, CA 92881

JACK BULIK
9950 CORONA ROAD
ATASCADERO, CA 93422


JACK C. GLICK
34329 PECAN AVE
YUCAIPA, CA 92399


JACK HAMNER
985 W. KENDALL DR. #265-A
SAN BERNARDINO, CA 92407


JACK KNIGHT
35354 CABRINI DRIVE
YUCAIPA, CA 92399


JACK KOVARS
17017 NORTH HIGHWWY 215
MT. BURG, AR 72946


JACK L. BEYER
14161 JANICE ST
WESTMINSTER, CA 92683


JACK LUNDQUEST
311 ELLENDALE STREET
PAHRUMP, NV 89048


JACK MARTIN
11422 FORTY NINER CIRCLE
GOLD RIVER, CA 95670

JACK MORRIS
P.O. BOX 517
PATTON, CA 92369


JACK ORR
19058 SANTA ANA
BLOOMINGTON, CA 92316


JACKIE KERSEY
3850 ATLANTIC AVE SP. #13
HIGHLAND, CA 92346


JACKIE RHUBOTTOM
970 QUIET HARBOR LANE
CORONA, CA 92881


JACOB JUNG
3807 SIERRA HWY.
ACTON, CA 93510


JACOB TILANDER
1601 BARTON RD #408
REDLANDS, CA 92373


JACQUELINE DAUSTER
32875 GRAND AVENUE
WINCHESTER, CA 86442


JAIME ESCOVAR
761 LE BORGNE AVE.
LA PUENTE, CA 91746

JAMES ADAMS
3955 OAK GLEN ROAD
OAK GLEN, CA 92399


JAMES ALEXANDER
1306 PENNSYLVANIA AVE.
BEAUMONT, CA 92223


JAMES AMOROSO
214 S. LAUREL
PORT ANGELES, WA 98362


JAMES BALDWIN
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


JAMES BEAN
28940 KIMBERLY AVE
MORENO VALLEY, CA 92554-6183


JAMES BERKLEY
130 FRASER ROAD WEST
TILLAMOOK, OR 97141


JAMES BROOKS
28819 SUMMER SET CIRCLE
BANNING, CA 92220


JAMES CASEY
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

JAMES COOK
P.O BOX 5391
CRESTLINE, CA 92325-5391

JAMES CORBETT
5134 ONACREST
LOS ANGELES, CA 90043

JAMES DELAY
13986 CHOGAN ROAD
APPLE VALLEY, CA 92307

JAMES DELORME
P.O BOX 134
HEMLOCK, MI 48626

JAMES GASS
5463 OSBUN ROAD
SAN BERNARDINO, CA 92404

JAMES GOMEZ
30141 ANTELOPE ROAD
MENIFEE, CA 92584

JAMES HAMILTON
6890 SARD ST
ALTA LOMA, CA 91701

JAMES HAWK
13635 THUNDERBIRD DRIVE
MORENO VALLEY, CA 92553

JAMES HENRY
27397 POTOMAC DR
SUN CITY, CA 92586


JAMES HUGHES
5532 FARGO RD
RIVERSIDE, CA 92506


JAMES HULL
16150 AMBER VALLEY DR
WHITTIER, CA 90604


JAMES KINGMA
34428 #E-126 YUCAIPA BLVD
YUCAIPA, CA 92399


JAMES KISER
39575 KEENAN DR
RANCHO MIRAGE, CA 92270


JAMES KORTAN
69525 DILLON RD#92
DESERT HOT SPRINGS, CA 92241


JAMES KRINGEL
10971 ARLINGTON AVE.
RIVERSIDE, CA 92505


JAMES L. KNOWLES
P.O. BOX 27
LAHONDA, CA 94020

JAMES MARTORANO
1110 MERIDIAN AVE
SO. PASADENA, CA 91030


JAMES MASON
217 RAINBOW DR. #11760
LIVINGSTON, TX 77351-9361


JAMES MEAD
17342 NORCON CIRCLE
HUNTINGTON BEACH, CA 92649


JAMES MEADOWS
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


JAMES MILLER
3376 RIDGE VIEW AVE
BULLHEAD CITY, AZ 86429-7311


JAMES NEEDHAM
4037 PHELAN RD STE A
PHELAN, CA 92371


JAMES PORTER
7329 CENTER AVE
RANCHO CUCAMONGA, CA 91730


JAMES RAYMOND
PO BOX 761
MI-WUK VILLAGE, CA 95346

JAMES SEYBELS
7021 FLORA COURT
HESPERIA, CA 92345


JAMES SPANN
10525 S. MANHATTAN PLACE
LOS ANGELES, CA 90047


JAMES STEADHAM
603 Seagaze Drive #917
Oceanside, CA 92054


JAMES STORY
725 WILLOW WOOD DR.
SAGINAW, TX


JAMES SULLIVAN
2919 WEST AVE. J-4
LANCASTER, CA 93536


JAMES SYLVESTER
587 LAS ROCAS DRIVE
SIERRA MADRE, CA 91024


JAMES WHEATLEY
1967 PENNSYLVANIA
COLTON, CA 92324


JAMES WHEATON
10741 BEL AIR DRIVE
CHERRY VALLEY, CA 92223

JANE MONTGOMERY
10440 FRONTIER TRAIL
CHERRY VALLEY, CA 92223


JANET HAMMONS
34480 COUNTY LINE RD
YUCAIPA, CA 92399


JASON TORRES
P.O. BOX 3316
BEAUMONT, CA 92223


JASON VALENZUELA
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


JAY BARRETT
P.O.BOX 720
PALO VERDE, CA 92266


JEAN URABE
1229 W. 162
GARDENA, CA 90247


JEANEAN VENTURA
1411 HAZELWOOD AVE
LOS ANGELES, CA 90041


JEANETTE ANTONGIORGI
5190 KONIC COURT
RIVERSIDE, CA 92509

JEFF BARBER
5551 SANTA RITA AVE.
GARDEN GROVE, CA 92845

JEFF BONNEY
5875 MUIR ST
SIMI VALLEY, CA 93063

JEFF COOK
700 E. REDLANDS BLVD
REDLANDS, CA 92373

JEFF GROTH
33476 BODIE ST
YUCAIPA, CA 92399

JEFF OPPELT
P.O. BOX 7397
REDLANDS, CA 92375

JEFF SILVIUS
P.O. BOX 2950
RUNNING SPRINGS, CA 92382

JEFF STEILER
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

JEFF WARNER
11850 BURNS AVE.
GRAND TERRACE, CA 92313

JEFFERSON WOODRUFF
P.O. BOX 1253
BIG BEAR LAKE, CA 92315


JEFFREY BARNETT
34813 DATE STREET
YUCAIPA, CA 92399


JEFFREY LESPERANCE
958 N. GREER AVENUE
COVINA, CA 91724


JEFFREY MAJESKE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


JEFFREY TOTTEN
42046 SKYVIEW RIDGE
BIG BEAR LAKE, CA 92315


JEFFREY WADE
10668 SAN CARLOS
BLYTHE, CA 92225


JERALD WOODWARD
744 SWEET CLOVER LOOP
SAN JACINTO, CA 92582


JEREMY PERRONE
35014 AVENUE A
YUCAIPA, CA 92399

JERRELL LYNCH
118 PINE BLUFF COURT
SPRINGTOWN, TX 76082


JERRY AND JULIE WILLIAMS
25612 BARTON ROAD #330
LOMA LINDA, CA 92354


JERRY ARNOLD
1635 HELENA LN
REDLANDS, CA 92373


JERRY AVON
P.O. BOX 926
YUCAIPA, CA 92399-0926


JERRY AVON
P.O BOX 926
YUCAIPA, CA 92399


JERRY COX
11381 SPRUCE AVE
BLOOMINGTON, CA 92316


JERRY HENSLEY
444 S. HAHNS PEAK AVE.
PUEBLO WEST, CO 81007


JERRY JONES
541 N HOLMES AVE
ONTARIO, CA 91764

JERRY KIEST
P.O BOX 871
NUEVO, CA 92567


JERRY RATTERREE
40035 TINDERBOX WAY
MURRIETA, CA 92562


JERRY SANDERS
P.O. BOX 1253
ALTURAS, CA 96101


JERRY SCHOLTEN
5538 FRANCIS AVE
CHINO, CA 91710


JERRY SMITH
PO BOX 77242
CORONA, CA 92878


JERRY SWEENEY
843 ANDERSON CT.
REDLANDS, CA 92374


JERRY VOSS
203 RIVER RIDGE DR
GATESVILLE, TX 76528-2459


JERRY WASSERMAN
22325 US HWY 18 SP81
APPLE VALLEY, CA 92307

JERRY WHITAKER
422 SAGITTARIUS ST.
MISSION, TX 78572-6376


JERRY WILLIAMS
25612 BARTON RD. #330
LOMA LINDA, CA 92354


JESSE GONZALES
P.O. BOX 102
COVINA, CA 91723


JESSE MORENO
1333 PENNSYLVANIA AVE.
BEAUMONT, CA 92223


JESUS BARRIOS
9513 GUNN AVENUE
WHITTIER, CA 90605


JILLIAN MUELLER
1998 ORANGETREE LANE
REDLANDS, CA 92374


JIM CLARK
78741 BOTTLEBRUSH DR.
LA QUINTA, CA 92253


JIM CLINTON
17135 CHOLLA AVE.
HESPERIA, CA 92340

JIM EBERSOLE
32300 SAN TIMOTEO CYN
REDLANDS, CA 92373


JIM ENDERSBY
5431 FIELDSTONE
PAHRUP, NV 89061


JIM FRATTALONE
7651 JOSHUA VIEW DRIVE
YUCCA VALLEY, CA 92284


JIM JACKSON
4040 PIEDMONT ST #260
HIGHLAND, CA 92346


JIM LAWRENCE
5315 DERBYSHIRE DR.
KATY, TX 77493


JIM MUNOZ
78662 SIENA COURT
LA QUINTA, CA 92253


JIM OLSON
44750 VILLA DEL SUR
TEMECULA, CA 92592


JIM PEARCE
1970 LESLIE ST PMB 2744
PAHRUMP, NV 89060

JIM ROWE
1586 1ST STREET
NORCO, CA 92860


JIM SADLER
10350 CHRISHOLM
BEAUMONT, CA 92223


JIM SIMMONS
2205 W. ACACIA #27
HEMET, CA 92545


JIM STRONG
2822 MANOR RIDGE CT
KATY, TX 77494


JIM VAUGHN
8826 DALEWOOD AVENUE
PICO RIVERA, CA 90660


JIM WOOSTER
2700 CIENEGA ST. #98
OCEANO, CA 93445


JIMMIE ANDREWS
6841 S. 7TH AVENUE
PHEONIX, AZ 85041


JIMMIE EICHMAN
745 N 8TH STREET
LAKESIDE, OR 97449

JIMMIE ELKINS
31117 LAHONTAN ST
TEMECULA, CA 92592-5796


JIMMY PEREZ
17363 CERES DRIVE
FONTANA, CA 92335


JOAN JOHNSON
3341 BALZAC
ALHAMBRA, CA 91803


JOAN M. LUCERO
8526 VIA NORTH DR.
RIVERSIDE, CA 92503


JOANIE GOETZ
22041 NAMBE COURT
APPLE VALLEY, CA 92308


JOANN GODFREY
910 N. BENSON AVE
ONTARIO, CA 91762


JOANNE TURNQUIST
18031-A ANNA MARIA ROAD
YORBA LINDA, CA 92886


JODY CASEY
34863 DATE ST.
YUCAIPA, CA 92399

JOE ALEXANDER
3210 NEVADA AVENUE
EL MONTE, CA 91731


JOE BURNS
24731 PALLAS WAY
MISSION VIEJO, CA 92691


JOE HAYNES
1355 BUTLER WAY
UPLAND, CA 91786


JOE JORDAN
13475 COLUMBUS CT
FONTANA, CA 92336


JOE LEWON
12367 4TH STREET #74
YUCAIPA, CA 92399


JOE LUCAS
12199 HINSON ST.
MORENO VALLEY, CA 90604


JOE LUDIKHUIZE
1030 FALLBROCK
REDLANDS, CA 92374


JOE NACEY
23722 MAPLE LEAF COURT
VALENCIA, CA 91354

JOE RIGGS
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


JOE RODE JR
1148 N REEDER AVENUE
COVINA, CA 91724


JOE RODRIGUEZ
13735 BENTONGRIVE DR
WHITTIER, CA 90605


JOE SMITH
35157 DATE AVE.
YUCAIPA, CA 92399


JOE SOUZA
5154 E. 25th ST.
LONG BEACH, CA 90815


JOE TURNER
721 NEVADA ST
REDLANDS, CA 92373


JOE VINCE
2530 EVANSVILLE AVE
HENDERSON, NV 89052


JOEL CRUZADA
34726 BOROS BLVD
BEAUMONT, CA 92223

JOETTE ORMAN
815 BALBOA COURT
REDLANDS, CA 92373


JOEY ALEXANDER
8489 LA GRANDE STREET
ALTA LOMA, CA 91701


JOHN ALDRIDGE
1426 Herndon Drive
Weaver, AL 36277


JOHN ANDREWS
P.O.BOX 69
MORENO VALLEY, CA 92556


JOHN ANDREWS
P.O. BOX 69
MORENO VALLEY, CA 92556


JOHN ARBALLO
1815 NORVAL STREET
POMONA, CA 91766


JOHN ARCHER
19133 SUNRISE LANE
BROOKINGS, OR 97415


JOHN ARISPE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

JOHN BALL
402 HARTZELL AVE.
REDLANDS, CA 92374


JOHN BARAJAS
1244 N. OAKDALE
RIALTO, CA 92376


JOHN BARNA
1227 W. BADILLO ST.
COVINA, CA 91722


JOHN BERDROW
3122 TOURMALINE LANE
PALMDALE, CA 93550


JOHN BEYER
14194 CALLE DOMINGO
VICTORVILLE, CA 92392


JOHN BIRRESBORN
5026 W 119TH STREET
HAWTHORNE, CA 90250


JOHN BLANCO
P.O. BOX 836
COACHELLA, CA 92236


JOHN BLYTHE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

JOHN BORMAN
2823 MOORE ST
BELLINGHAM, WA 98225-3529


JOHN BOTHOF
P.O. BOX 84
ARTESIA, CA 90701


JOHN BURGER
P.O. BOX 3
AMITY, OR 97101


JOHN BURTON
26742 SANTA ROSA
MORENO VALLEY, CA 92855


JOHN CAMPBELL
10250 KALUA DRIVE
SUNLAND, CA 91040


JOHN CAMPLAIN
34120 SAGE ROAD
HEMET, CA 92544


JOHN CHINN
3506 SENASAC
LONG BEACH, CA 90808


JOHN COCKRILL
13576 FERN PINE ST.
VICTORVILLE, CA 92392-1264

JOHN COLEMAN
1334 FRANCES ST.
REDLANDS, CA 92374


JOHN COLLINS
5900 DANIGER AVENUE
RIVERSIDE, CA 92505


JOHN COURVILLE
37401 AGATE DR.
LEBANON, OR 97355


JOHN CULLEN
915 MARLYCE LANE
HEMET, CA 92543


JOHN EBLE
4642 MONOGRAM
LAKEWOOD, CA 90713


JOHN EDDY
2178 PRUDENCE DRIVE
BEAVERCREEK, OH 45431


JOHN ELLSWORTH
25576 MINORCA
HEMET, CA 92544


JOHN FIGUEIREDO
P.O. BOX 349
NUEVO, CA 92567

JOHN FINNEGAN
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


JOHN GALANIS
420 S ALMANSOR STREET
ALHAMBRA, CA 91801


JOHN GALLANT
10919 E. MUROC
NORWALK, CA 90650


JOHN GUNTHER
10414 MONTE VISTA RD
PHELAN, CA 92371


JOHN HANLON
P.O. BOX 401943
HESPERIA, CA 92340-1943


JOHN KLOSINSKI
23648 WHITE OWL COURT
MORENO VALLEY, CA 92553


JOHN L. DUNLAP
1570 KEARNEY STREET
RIVERSIDE, CA 92501


JOHN LAVANWAY
13041 ORCHID ST.
YUCAIPA, CA 92399

JOHN LINGENFELTER
30563 12th Street
Nuevo, CA 92567-9677


JOHN LOGEL
2007 SAINT EMILION LN.
SAN JACINTO, CA 92583


JOHN MCCONNELL
54512 W. KING RD.
BLUE RIVER, OR 97413


JOHN MCMARTIN
9612 VAN NUYS BLVD
PANORAMA CITY, CA 91402


JOHN MORANT
PO BOX 3654
ALHAMBRA, CA 91803


JOHN PAUL HOLDRIDGE
2506 CAMINO DEL RIO
BULLHEAD CITY, AZ 86442


JOHN RADVANSKI
13734 ACTINA AVE.
BELLFLOWER, CA 90706


JOHN RAYNER
49 ROMA STREET
RANCHO MIRAGE, CA 92270

JOHN REED
387 AVENIDA PALMAS
SAN JOSE, CA 95123


JOHN RICE
1660 LAS LUNAS ST.
PASADENA, CA 91106


JOHN RYAN
1541 NORTHWOOD ROAD
SEAL BEACH, CA 90740


JOHN SKONSENG
15311 CEDARWOOD AVE.
MIDWAY CITY, CA 92655


JOHN SNYDER
P.O. BOX 202
NORCO, CA 92860-0202


JOHN STEENHOVEN
3210 HUNTER MEADOWS CIR.
RIO RANCHO, NM 87144


JOHN SULLIVAN
9420 WINDMILL ROAD
PASO ROBLES, CA 93446


JOHN SWODA
1156 PALM AVENUE
BEAUMONT, CA 92223

JOHN TRICHAK
7212 FONT STREET
RIVERSIDE, CA 92509


JOHN WACKEEN
2121 W.LINCOLN AVE.A.
MONTEBELLO, CA 90640


JOHN WATSON
1948 GLEN HELEN RD SP#4
SAN BERNARDINO, CA 92407


JOHN WATSON
1948 GLEN HELEN RD #4
SAN BERNARDINO, CA 92407


JOHN WILLIAMSON
8859 EMPEROR AVENUE
SAN GABRIEL, CA 91775


JOHN WILSON
44249 GALICIA DR.
HEMET, CA 92544


JOHNNIE KEMP
225 W. 64TH STREET
LOS ANGELES, CA 90003


JOHNNY ARISPE
32300 SAN TIMOTEO CYN RD3
REDLANDS, CA 92373

JOHNNY JONES
P.O. BOX 5184
RIVERSIDE, CA 92517


JON PAISLEY
20403 SUNDANCE RD
APPLE VALLEY, CA 92308


JON VAN ALSTINE
5470 FAUNA STREET
MONTCLAIR, CA 91763


JONATHAN STANLEY
P.O. BOX 1107
HELENDALE, CA 92342


JONNY FULTZ
538 E. PENN AVE.
REDLANDS, CA 92374


JOSE A RAMIREZ
3436 MANGUM
BALDWIN PARK, CA 91706


JOSE ALCANTAR
11874 161ST STREET
NORWALK, CA 90650


JOSE BRIONES
3217 SHASTA CIR. S.
LOS ANGELES, CA 90065

JOSE JARQUIN
5143 ARGUS DRIVE
LOS ANGELES, CA 90041


JOSE JIMENEZ
8541 LOCUST AVE.
FONTANA, CA 92335


JOSE MATTA
6512 W. MISTY WILLOW LN.
GLENDALE, AR 85310


JOSE NIETO
17130 VAN BUREN BLVD.
RIVERSIDE, CA 92504


JOSE VEGA
1017 W. 124TH ST.
LOS ANGELES, CA 90044


JOSEPH BARRON
6221 NEYLON DR. SW
OLYMPIA, WA 98512


JOSEPH BUONANNO
1621 DEL ROSA WAY
SPARKS, NV 89434


JOSEPH DEAN ANDERSON
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

JOSEPH ESZES
3395 MOUNTAIN BREEZE WAY
THOUSAND OAKS, CA 91360-8459

JOSEPH GOCHUA
22702 FERN AVE.
TORRANCE, CA 90505

JOSEPH HAINES
6709 LONICERA ST
CARLSBAD, CA 92011

JOSEPH HEETER
21865 BRILL ROAD
MORENO VALLEY, CA 92553

JOSEPH JOHNSON
14563 MARICOPA RD
VICTORVILLE, CA 92392

JOSEPH LORENZ
4395 JOHANNA
LAKEWOOD, CA 90713

JOSEPH MARCOTTE
28900 IRONWOOD AVE.
MORENO VALLEY, CA 92555

JOSEPH MIMS
2823 HIGHVIEW AVENUE
ALTADENA, CA 91001

JOSEPH NACINOVICH
P.O. BOX 3323
PALM SPRINGS, CA 92263


JOSEPH ROSE
12803 ROYAL GEORGE AVE
ODESSA, FL 33556


JOSEPH SEEMAN
7720 KEMPSTER ST.
FONTANA, CA 92336


JOSEPH SILVIA
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


JOSEPH SUMMERS
1895 W. DEVONSHIRE #114
HEMET, CA 92545


JOSEPHINE HERNANDEZ
11158 CANORA COURT
APPLE VALLEY, CA 92308


JOSH MALONEY
12189 7TH ST. PMB #122
YUCAIPA, CA 92399


JOSHUA HAYDEN
103 E. 12TH STREET
BEAUMONT, CA 92223

JOYCE BROWN
20170 CABALLEROS CANON
NUEVO, CA 92567


JOYCE FLANDERS
P.O. BOX 21491
BULLHEAD CITY, AZ 86439


JOYCE LANGAN
121 NORTH MARIAN STREET
LA HABRA, CA 90631


JOYCE MILLER
22460 POST ROAD
PERRIS, CA 92570


JOZEF BENJAMIN
P.O. BOX 8808
MORENO VALLEY, CA 92252


JUAN MELENDEZ
5029 N. STEPHORA AVE.
COVINA, CA 91724


JUAN TUNDIDOR
6780 MISTY RIDGE DRIVE
RIVERSIDE, CA 92505


JUDITH BOYER
1704 BYERTON CT.
R. PALOS VERDES, CA 90275

JUDITH DOWNEY
P.O. BOX 158
YUCAIPA, CA 92399


JUDY SMITH
5225 CANYON CREST DR
RIVERSIDE, CA 92507


JULES VUILLER
551 S. MURIEL DR
BARSTOW, CA 92311


JULIAN COTAYA
420 MONTROSE BLVD
GULF BREEZE, FL 32561


JULIAN MORENO
14228 ADOREE ST
LA MIRRADA, CA 90638


JULIE FELIX
39803 BROOKSIDE
BEAUMONT, CA 92223


JULIUS GRIFFIN
1212-A S. CYPRESS
ONTARIO, CA 91762


JULIUS JONES JR.
2015 FOX RIDGE DRIVE
PASADENA, CA 91107

JUNE GADDIS
2801 ADAMS ST. APT. 231
RIVERSIDE, CA 92504


JUNE SHOUP
2791 LOS ALISOS DRIVE
FALLBROOK, CA 92028


JUNIOUS BLAKE JR
1469 GROVE ROAD
EL CAJON, CA 92020


JURGEN TAYLOR
7852 MONTROSE
HESPERIA, CA 92345


KALEB RANNEY
42097 ABBOTT LANE
HEMET, CA 92544


KAREN E. OBER
4593 GARDENIA DR.
RIVERSIDE, CA 92506


KAREN NORQUIST
3273 ASHGATE WAY
ONTARIO, CA 91761


KAREN RIDDER
32300 SAN TIMOTEO CYN RD.
REDLANDS, CA 92373

KARL EDWARDS
22542 RAYMOND DR
PERRIS, CA 92370


KARL MURASHIMA
38-480 PRIMROSE LANE
BERMUDA DUNES, CA 92203


KARL SANDERMAN
640 GROVE AVE. S.W. 359
CLEVELAND, TN 37311


KATHERINE F ALDRIDGE LIVING TRUST
3830 E. NEAL AVE.
KINGMAN, AZ 86409


KATHRYN DELGADO
711 WEST I STREET
ONTARIO, CA 91762


KATHY DAVIS
700 E. WASHINGTON #85
COLTON, CA 92324


KATHY MAPES
6063 JUNIPER STREET
TWENTY NINE PALMS, CA 92277


KAY BARNARD
520 OLIVE AVE.
BREA, CA 92821

KAYLI DONALDSON
P.O. BOX 733
NORCO, CA 92860


KEHAULANI PEPEE
P.O. BOX 257
CALIMESA, CA 92320


KEITH HOWERTON
25350 SANTIAGO DR SP106
MORENO VALLEY, CA 92551


KEITH KINCAID
117 CLAYTON LANE
JUDSONIA, AR 72081


KEITH NEWELL
35862 DARCY PLACE
MURRIETA, CA 92562


KEITH SATHER
21941 SAGEBRUSH
EL TORO, CA 92630


KELLY CREPEAULT
32300 SAN TIMOTEO CYN RD.
REDLANDS, CA 92373


KELLY DELGADO
711 WEST I STREET
ONTARIO, CA 91752

KELLY WHITE
22331 CANYON LAKE DR.
CANYON LAKE, CA 92587


KEN CLARK
33509 DAILY ROAD
MENIFEE, CA 92584


KEN DURAN
121 S. BARBARA ST
ANAHEIM, CA 92806


KEN HAGEMANN
4325 W 15TH PLACE
YUMA, AZ 85364-8621


KEN HOOK
1147 OLD HICKORY ROAD
CORONA, CA 92882


KEN MARTIN
7799 PAISLEY AVE.
HESPERIA, CA 92345


KEN ODOM
5573 ELECTRIC AVE
SAN BERNARDINO, CA 92407


KEN ROBERTSON
7285 DESERT FOREST RD
OAK HILLS, CA 92345

KEN SMITH
P.O. BOX 1298
WILDOMAR, CA 92595


KEN STILES
PO BOX 1683
ROMOLAND, CA 92585


KENNETH BAKER
4906 N. D ST.
SAN BERNARDINO, CA 92407


KENNETH CONARD
39345 VINELAND ST.
CHERRY VALLEY, CA 92223


KENNETH KRENZ
1338 WABASH
MENTONE, CA 92359


KENNETH LEWIS
2908 CAMINO CALANDRIA
THOUSAND OAKS, CA 91360-4531


KENNETH MILTON
8612 TAMARACK WAY
BUENA PARK, CA 90620


KENNETH MORNING
25810 AVALON AVE
SAN BERNARDINO, CA 92404

KENNETH PALMER
8671 SALT LAKE DR
HUNTINGTON BCH, CA 92646


KENNETH PIERCE
P.O. BOX 292
CALIMESA, CA 92320


KENNETH PIERZINA
P.O. BOX 2288
LUCERNE VALLEY, CA 92356-2288


KENNETH SCHAFER
1649 KIOWA CREST DR
DIAMOND BAR, CA 91765


KENNETH SWINDLE
16400 BUBBLING WELLS RD
DESERT HOT SPRINGS, CA 92240


KENNY FOULKS
1606 McCLEARY WAY
BAKERSFIELD, CA 93307-5633


KEVIN CAMPBELL
415 E. AVE. J-13
LANCASTER, CA 93535


KEVIN MURPHY
73751 SERRANO DR
TEWNTYNINE PALMS, CA 92277

KEVIN NORVILLE
5231 W. WILSON APT. E
BANNING, CA 92220

KEVIN RAUCH
2995 APPALOOSA DRIVE
LAKE HAVASU CITY, AZ 86406

KIRK CAMERON
3532 QUINCY AVE.
SIMI VALLEY, CA 92363

KIRK CONRAD
28335 SAFFRON AVE.
HIGHLAND, CA 92346

KRISTINA GREEN
12821 4TH STREET #36
YUCAIPA, CA 92399

KRUENGSAK KLINTONG
3249 SHADY LAWN
DUARTE, CA 91010

KYLE CORWIN CLIFTON
38682 FLORENCE
BEAUMONT, CA 92223

KYUNG-SOOK CHOI CHANG
2389 S. MIRA CT #213
ANAHEIM, CA 92802

LANA ROBERTS
224 4TH AVE E
JEROME, ID 83338-1903


LARRY AGUINS
7365 TOKAY AVE.
FONTANA, CA 92336


LARRY BEVILLE
23850 ROWE DRIVE
MORENO VALLEY, CA 92557


LARRY DUCAS
330 W. FOOTHILL BLVD.
RIALTO, CA 92376


LARRY GAUTSCHI
11088 SPRUCE AVENUE
BLOOMINGTON, CA 92316


LARRY KIVRIZIS
2229 W. ROWLAND
SANTA ANA, CA 92704


LARRY LA POINTE
P.O. BOX 890751
TEMECULA, CA 92589


LARRY LAUZON
1231 MARLBORO AVE.
ANAHEIM, CA 92801

LARRY MCGUIRE
320 WIND RIVER AVENUE
CASPER, WY 82609-2209

LARRY MCKINNEY
P.O. BOX 7653
REDLANDS, CA 92375

LARRY MONK
25562 WALKER STREET
SAN BERNARDINO, CA 92404

LARRY PACHECO
7076 HANDFORD AVE
YUCCA VALLEY, CA 92284

LARRY POTEET
500 SAN MATEO CIRCLE
HEMET, CA 92543

LARRY STEPHENSON
578 MONTEREY PLACE
HEMET, CA 92543

LARRY WITCRAFT
721 CLAGGETT AVENUE
WAUPUN, WI 53963

LASZLO LOGACZ
6365 LAWRIE AVE
RIALTO, CA 92377

LAURA ENGLAND
26016 SUMMER HILL CT.
MURRIETA, CA 92563


LAURA KEYES
P.O. BOX 1397
HUNTINGTON BEACH, CA 92649


LAUREN STEVENS
P.O. BOX 1508
WILDOMAR, CA 92595


LAWRENCE BREITEN
8138 MAKING MEMORIES PL.
LAS VEGAS, NV 89131


LAWRENCE FULMER
14991 PACIFIC AVE
BALDWIN PARK, CA 91706


LAWRENCE HAYS
1831 HARDT STREET
LOMA LINDA, CA 92354


LAWRENCE HEBRON
28731 FOXTAIL WAY
HIGHLAND, CA 92346


LAWRENCE MARSHALL
43327 NITA CIRCLE
HEMET, CA 92544

LAWRENCE WEISHART
64-320 JAYNE STREET
DESERT HOT SPRINGS, CA 92240


LEE DAVIS
3700 S. WESTPORT AVE.
SIOUX FALLS, SD 57106


LEE WRIGHT
1217 E. MARSHALL BLVD.
SAN BERNARDINO, CA 92404-2704


LEIF OHRBORG
1292 RIVER DR.
NORCO, CA 91760


LEO HANNON
15252 VERMONT ST.
WESTMINISTER, CA 92683


LEO J. LAWSON II
231 E ALESSANDRO A286
RIVERSIDE, CA 92508-6039


LEO MORAGA
8438 CATALINA AVE.
WHITTIER, CA 90605


LEO NORMAN
1126 E. LANZIT AVE.
LOS ANGELES, CA 90059

LEON BARKER
871 E. CANDLEWOOD
BREA, CA 92621


LEON DABBS
5665 DEODAR ST.
MONTCLAIR, CA 91763


LEONA POWELL
3316 BELLE STREET
SAN BERNARDINO, CA 92404


LEONARD BACHTEL
P.O. BOX 825
CALIMESA, CA 92320


LEONARD KESTENBAUM
26193 SPANIEL LANE
SUN CITY, CA 92586


LEONARD MCCASLIN
4369 CORONA AVENUE
NORCO, CA 92860


LEONARD SMEAD
7933 GERANIUM CIRCLE
BUENA PARK, CA 90620


LEONARD SUTTON
1287 CALIFORNIA AVE
BEAUMONT, CA 92223

LEONEL NUNEZ
21720 FRONT ST.
HEMET, CA 92595


LEROY BASS
12423 ELGERS STREET
CERRITOS, CA 90703


LEROY LOWRIE
53978 LEFORE ROAD
MILTON-FREEWATR, OR 97862


LEROY TANNEBERG
7632 CUNNINGHAM
HIGHLAND, CA 92346


LEROY WILSON
1014 EUCLID AVE
BEAUMONT, CA 92223


LES BAGWELL
1967 BROADMOOR DRIVE
PALM SPRINGS, CA 92264


LESLIE FERGUSON
8109 DIANA AVE
RIVERSIDE, CA 92504


LESLIE FIETZ
2728 N. ARROWHEAD
SAN BERNARDINO, CA 92405

LESTER BREEDEN
9243 Mountain View Ave
Cherry Valley, CA 92223


LESTER CONWAY
1191 5TH STREET
NORCO, CA 91760


LESTER EISENBRAUN
4319 ROYCE STREET
RIVERSIDE, CA 92503


LESTER ENSLOW
25023 ROSEBRUGH LANE
HEMET, CA 92544


LESTER GREMARD
24525 SUMMERFIELD DR.
MORENO VALLEY, CA 92557


LESTER SAND
2494 JAMES PLACE
SAN BERNARDINO, CA 92407


LEWIS BELTON
1240 S FLEETWELL AVE
WEST COVINA, CA 91791


LEWIS SAUNDERS
6411 CERRITOS AVE.
LONG BEACH, CA 90805

LIEGHTON YOUNG
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


LILLIAN WITTE
22030 VENTURA BLVD
WOODLAND HILLS, CA 91364


LINDA CARTY
1183 E.FOOTHILL BLVD #145
UPLAND, CA 91786


LINDA LITTS
330 GUPSTER RD.
SEQUIM, WA 98382


LINDA MORENO
14585 BROADWAY ST
CABAZON, CA 92230


LIVING TRUST ORDONEZ
113 LAKE EMERALD DR
OAKLAND PARK, FL 33309


LLOYD HALL
3050 W. BALL RD #182
ANAHEIM, CA 92804


LLOYD RICHARDS
25757 LOMAS VERDES ST
REDLANDS, CA 92373

LLOYD TRUE
9595 CALLE VEJAR
RANCHO CUCAMONGA, CA 91730


LLOYD VIKE
26601 YALE STREET
HEMET, CA 92544


LOLA SPRADLING
29305 CHAMPION CT
SUN CITY, CA 92586


LONNIE BALDRIDGE
17827 CALIENTE CIRCLE
CERRITOS, CA 90703


LONNY DAUGHERTY
5121 POINSETTA PLACE
RIVERSIDE, CA 92509


LORA WILSON
2133 NO.PACIFIC AVE.
SANTA ANA, CA 92706


LOREN GALLAGHER
P.O. BOX 280
HEMET, CA 92546


LOREN NUTTER
1886 SOUTHERLY RIDGE
ANAHEIM, CA 92806

LORENA LOPEZ
14022 JOCKEY LN.
VICTORVILLE, CA 92394


LORENZO BLAS
1945 PLACENTIA DR.
LA PUENTE, CA 91745


LORI HALLOCK
7924 CATALPA AVENUE
HIGHLAND, CA 92346


LORRAINE MELENDEZ
12108 PAINTER AVENUE
WHITTIER, CA 90605


LORY JEFFERSON
10035 ORANGE
ALTA LOMA, CA 91737


LOUIE ENG
PO BOX 800023
SANTA CLARITA, CA 91380


LOUIE GONZALES
9131 CANFORD STREET
PICO RIVERA, CA 90660


LOUIE GONZALES
8600 Homestead
Las Vegas, NV 89143

LOUIE SALDANA
11863 CORNELL COURT
YUCAIPA, CA 92399


LOUIE SMITH
517 AVENIDA VERDE
SAN MARCOS, CA 92069


LOUIS BARNETT
24294 FIJI AVENUE
MORENO VALLEY, CA 92551


LOUIS BARTOK
7458 SUGAR LAKE ROAD
COCHRANTON, PA 16314


LOUIS EVANS
P.O. BOX 6397
VAN BUREN, AR 72956-0361


LOUIS HERRLY
10714 CASS STREET
RIVERSIDE, CA 92505


LOWELL CORBIN
24643 THEDA STREET
PERRIS, CA 92570-9335


LUCIANO MARQUEZ
648 BUNKER HILL DRIVE
SAN BERNARDINO, CA 92410

LUE OYLER
95623 JERRY'S FLAT RD.
GOLD BEACH, OR 97444


LUIS MARTINEZ
2353 N. GENEVIEVE STREET
SAN BERNARDINO, CA 92405


LUIS OJEDA
1350 SPRUCE ST.
MONTEBELLO, CA 90640


LUIS SALCIDO
8576 RUNNING GAIT LANE
RIVERSIDE, CA 92509


LYLE FERGUSON
5152 ECLIPSE AVENUE
MIRA LOMA, CA 91752


LYNETTE FIGUERAS
13712 CHEROKEE CT.
FONTANA, CA 92336


LYNN KADESH
15181 VAN BUREN #66
RIVERSIDE, CA 92504


LYNN STOWN
39645 LINCOLN STREET
CHERRY VALLEY, CA 92223

LYNWOOD PLAYER
1008 Biscayne Ct
Allen, TX 75013


MACARIO MELENDEZ
P.O. BOX 593
ADELANTO, CA 92361


MADELEINE SCHLENSKER
39683 LINCOLN STREET
CHERRY VALLEY, CA 92223


MADELIENE RYAN
13781 EL DORADO DRIVE
SEAL BEACH, CA 90740


MAJOR GARRETT
P.O. BOX 77008
CORONA, CA 92877-9500


MANUAL M. GRAJEDA
12017 CONFERENCE STREET
EL MONTE, CA 91732


MANUEL ANGULO
2100 W. LINCOLN AVE.
MONTEBELLO, CA 90640


MANUEL GUTIERREZ
P.O BOX 1464
RIALTO, CA 92377-1464

MANUEL LAFORETT
12101 DATE STREET
STANTON, CA 90680


MANUEL LUCERO
32300 SAN TIMOTEO CYN
REDLANDS, CA 92373


MANUEL ONTIVEROS
37591 DURWENT DRIVE
INDIO, CA 92203


MANUEL ROBLES
27917 ATLANTIC AVE
HIGHLAND, CA 92346


MANUEL SALUDARES
890 N. COYOTE DR.
WALNUT, CA 91789


MANUEL SANDOVAL
9419 GUAVA AVE.
HESPERIA, CA 92345


MARC VEGA
4664 MAINE AVE.
BALDWIN PARK, CA 91706


MARCEL SILVA
905 N. RANCHO SANTIAGO
ORANGE, CA 92869-1971

MARCEL THIBAULT
1489 W. WESTWARD
BANNING, CA 92220


MARCOS SENDEJAS
12300 5TH STREET
YUCAIPA, CA 92399


MARGARET OSBAN
51555 MONROE ST.
INDIO, CA 92201


MARGE EVERETT
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


MARGUERITE WONG
785 WEST ASTER ST
UPLAND, CA 91786


MARIA DOLORES BOCANEGRA
7560 CANYON OAK DRIVE
HIGHLAND, CA 92346


MARIE DEVINE
P.O. BOX 412
YUCAIPA, CA 92399


MARIE OLSEN
3275 DUFFY STREET
SAN BERNARDINO, CA 92407

MARILYN MCKINLEY
186 KINGS LANE
BAKERSFIELD, CA 93308


MARIO ZUNIGA
28705 SAND ISLAND WAY
MENIFEE, CA 92584


MARK BABUTZKE
235 COLOMBUS AVE.
FREMONT, NE 68025


MARK BAIRD
812 TAIT STREET #6
OCEANSIDE, CA 92054


MARK CHAPMAN
14499 MIRADA PLACE
APPLE VALLEY, CA 92307


MARK HALL
2447 LOS GATOS
HEMET, CA 92545


MARK NORDBY
4671 W RAMONA PLACE
ONTARIO, CA 91762


MARK PAYSON
12436 1ST STREET
YUCAIPA, CA 92399

MARK PETERSON
1340 E. ROUTE 66
GLENDORA, CA 91740


MARK VALDEZ
1435 BUSSEY
SAN BERNARDINO, CA 92405


MARK WEBER
1735 WASHINGTON ST. D21
COLTON, CA 92324


MARLIN OTEY
9200 BROOKSHIRE #21
DOWNEY, CA 90240


MARTIN CARREON
1212 E. UNION AVE.
FULLERTON, CA 92631


MARTIN GUILLORY
4224 N. LYNOAK DR.
CLAREMONT, CA 91711


MARTIN KELLER
26769 CALLE EMILANO
SUN CITY, CA 92585


MARVIN BROWN
P.O. BOX 456
YUCCA VALLEY, CA 92286

MARVIN WOODIE
8212 ARROWHEAD RD
PHELAN, CA 92371


MARY ANN WATSON
9865 MOZELLE LANE
LA MESA, CA 91941


MARY ELLEN LEWIS
1215 SO ATHENA WAY APT 1
ANAHEIM, CA 92806


MARY KAISER
24601 BOX 78 GLEN IVY  RD
CORONA, CA 92883


MARY KEYES
508 SILVERSMITH PL
RENO, NV 89511-8149


MARY PANEK
933 WESTERN AVE
COLTON, CA 92324


MARYANN AHYO
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


MATIAS P. LARA JR.
1628 CORINA ST
ALICE, TX 78332-5136

MATT BROWN
2102 JEFFERSON STREET
BANNING, CA 92220


MATTHEW STEWART
35962 COUNTY LINE RD
YUCAIPA, CA 92399-5511


MAURICE FONTES
1543 HAVASU PL
PLACENTIA, CA 92670


MAURICE HARRIEL
977 MELLON CT
COLTON, CA


MAURICE HART
13412 COAST STREET
GARDEN GROVE, CA 92844


MEL ROBERTSON
17598 SANTA ANA AVENUE
BLOOMINGTON, CA 92316


MELVIN ISAAC
3123 S. KOKOMO DRIVE
NAMPA, ID 83686-1295


MELVIN LONG
P.O. BOX 1162
BLOOMINGTON, CA 92316

MELVIN LOVELL
P.O. BOX 966
WILLIAMS, AZ 86046-0966


MELVIN SWENGEL
27099 13TH ST
HIGHLAND, CA 92346


MELVIN VANDER MOLEN
22281 SILVERPOINTE LOOP
CORONA, CA 92883-5971


MELVIN WHITE
1903 AZALEA CIRCLE SW
DECATUR, AL 35601


Merel Corp
111 John Street,
Suite 1210
New York, NE 10038


MERLE DILLON
1694 E. FAIRWAY CR
PALM SPRINGS, CA 92264


MERLE THAYER
955 N. 7TH ST
COLTON, CA 92324


MERRY JO SIEGRIST
17556 COUELLO ST.
VAN NUYS, CA 91406

MERTON DOSDALL
904 TANANA PL.
COSTA MESA, CA 92626


MERTON HUDSON
11550 RASBERRY LANE
OAK GLEN, CA 92399


MICHAEL ADKINS
26006 HOLLY VISTA
SAN BERNARDINO, CA 92404


MICHAEL ANGST
P.O. BOX 309
POLLOCK PINES, CA 95726


MICHAEL BLACK
8780 19TH ST. #211
ALTA LOMA, CA 91701-4608


MICHAEL CALLIS
1861 BROADMOOR
SAN BERNARDINO, CA 92404


MICHAEL CHIJIMATSU
16344 WEST SUN CANYON ST.
RIVERSIDE, CA 92503


MICHAEL CLARK
7847 DUNDEE AVE.
HIGHLAND, CA 92346

MICHAEL DE ARCOS
4358 MIMOSA LANE
LA VERNE, CA 91750


MICHAEL G. OLDS
824 S. COURSON DR.
ANAHEIM, CA 92804


MICHAEL GLISSON
9540 DERBY DRIVE
RIVERSIDE, CA 92509


MICHAEL HERNANDEZ
1010 NIGHT SHADOW LANE
CORONA, CA 92881


MICHAEL IRELAND
P.O. BOX 305
ALLIANCE, NC 28509


MICHAEL JOHN
19881 ATHENON AVENUE
PERRIS, CA 92570


MICHAEL LEATH
802 7th ST. SW  APT.8
PUYALLUP, WA 98371


MICHAEL LEE
42333 CAMELLIA DRIVE
LANCASTER, CA 93536

MICHAEL LEE
P.O BOX 1253
CITY OF SAN GABRIAL, CA 91778

MICHAEL LEWIS
2156 W. JEFFERSON
BANNING, CA 92220

MICHAEL LEWIS
951 3RD STREET
CALIMESA, CA 92320

MICHAEL LEWIS
2596 JOHN STREET
RIVERSIDE, CA 92503

MICHAEL LUNDY
695 S. ASPEN AVE.
BLOOMINGTON, CA 92316

MICHAEL LUP
1032 OAK GLEN LN
COLTON, CA 92324

MICHAEL MAGALLANES
10470 STOCKTON HILL RD
KINGMAN, AZ 86409

MICHAEL MARXSEN
6754 BRACEO ST.
OAK HILLS, CA 92344

MICHAEL MORENO
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


MICHAEL ROMO
1313 CLEAR CREST CIRCLE
VISTA, CA 92084


MICHAEL SANCHEZ
P.O. BOX 1892
YUCAIPA, CA 92399


MICHAEL SLOAN
10151 BONSER AVE
GARDEN GROVE, CA 92840


MICHAEL SMITH
PMB 165
APPLE VALLEY, CA 92308-6971


MICHAEL STANFORD
14422 MANZANO ROAD
VICTORVILLE, CA 92392


MICHAEL V. HISER
21851 NEWLAND ST. #114
HUNTINGTON BEACH, CA 92646


MICHAEL W. WATKINS
7132 BOULDER AVE
HIGHLAND, CA 92346

MICHAEL WHITE
8978 HOPE AVE.
RIVERSIDE, CA 92503


MICHEAL FIELD
P.O. BOX 7358
REDLANDS, CA 92375


MICHELLE GRANADOS
758 MARLBORO WAY
BANNING, CA 92220


MICKI WOOD
1708 JANTZEN STREET
COLTON, CA 92324


MIGUEL CORIA
2956 MOLLY STREET
RIVERSIDE, CA 92506


MIKE ADAUTO
3267 SANDOVAL
PICO RIVERA, CA 90660


MIKE ADAUTO
3267 SANDOVAL
PICO RIVERA, CA 90860


MIKE ASTOLFO
834 BANYAN DRIVE
REDLANDS, CA 92373

MIKE BENCH
43964 APPALOOSA DRIVE
LANCASTER, CA 93534


MIKE BRUNI
39540 KENSINGTON DRIVE
RANCHO MIRAGE, CA 92270


MIKE CHAVARELA
16550 ELM HAVEN DR
HACIENDA HEIGHTS, CA 91745


MIKE JAHNKE
3924 BAYBERRY STREET
CHINO HILLS, CA 91709


MIKE JONES
12367 4TH STREET
YUCAIPA, CA 92399


MIKE MATHIS
P.O. BOX 736
TRABUCO CANYON, CA 92678


MIKE MITTS
1064 QUEENS ANNES LANE
BEAUMONT, CA 92223


MIKE MORAN
4267 NORTH CYPRESS CIRCLE
PRESCOTT VALLEY, AZ 86314

MIKE PENA
551 N. CARVOL AVE
WEST COVINA, CA 91790

MIKE WEAVER
745 W. HEATHER
RIALTO, CA 92376

MIKE WEHMER
1654 W. MCFADDEN
SANTA ANA, CA 92704

MIKE WEHMER
1654 W. MCFADDEN AVE.
SANTA ANA, CA 92704

MILLIE CESSNA
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

MINNIE SHANKS
P.O. BOX 6152
COMPTON, CA 90224

MITZIE SMITH
1450 E. BERMUDA DUNES
ONTARIO, CA 91761

MONROE WILLIAMS
2522 THOREAU ST.
INGLEWOOD, CA 90303

MONTE MCKIBBAN
28211 BLUEBELL DR
LAGUNA NIGUEL, CA 92656


MONTY COOK
1653 JAMACHA ROAD
EL CAJON, CA 92019


MONTY COOK
1653 JAMACHA RD
EL CAJON, CA 92019


MORRIS POOL
P.O. BOX 3794
LAKE ISABELLA, CA 93240


MURL LEWALLEN
7914 ORCHID DRIVE
BUENA PARK, CA 90620


MYRA GASSIEN
74711 DILLON RD.
DESERT HOT SPRINGS, CA 92241


MYRON CLARK
26327 CORNELL ST.
HEMET, CA 92544


NADINE WATSON
101 GRAMMAR ROAD
SANFORD, ME 04073

NAKIA WILSON
12560 HIGH DESERT RD
VICTORVILLE, CA 92392


NATHANIEL GREEN Jr.
1596 CASTLE PINES LANE
BEUAMONT, CA 92223


NEAL STEPHENSON
73985 AZTEC AVENUE
TWENTYNINE PALMS, CA 92277


NEALE HALL
10540 VILLAGE ROAD
MORENO VALLEY, CA 92557-3938


NEIL GARFIELD
1609 W. 1580 N.
ST GEORGE, UT 84770


NEIL MCLEAN
916 LINDA VISTA DRIVE
BANNING, CA 92220


NELSON DICRISCI
5007 WEST 142ND ST.
HAWTHORNE, CA 90250


NELSON SAMUEL
23883 BOUQUEST CANYON PL.
MORENO VALLEY, CA 92557

NELSON SAMUEL
23883 BOUQUET CYN PLACE
MORENO VALLEY, CA 92557


NEWELL FRAYNE
3469 SOUTH FORK DR
NORCO, CA 92860


NICHOLAS RAMIREZ
1003 LAWTON ST
REDLANDS, CA 92374


NICK GUILLEN
10049 ARMSTRONG PLAZA
OMAHA, NE 68134


NICK SMIT
27050 RAMONA BOWL RD.
HEMET, CA 92544


NICK VOGIADJIS/PRECIADO
4246 ELTON ST UNIT B
BALDWIN PARK, CA 91706


NICKIE MARIE LOPEZ
6890 MAILBU DRIVE
RIVERSIDE, CA 92504


NICKOLAS SANCHEZ
1440 BEAUMONT AVE STE A2
BEAUMONT, CA 92223

NICOLAS RAMIREZ
1003 LAWTON STREET
REDLANDS, CA 92374


NOLAN ANDERSON
11045 CALIFA STREET
N. HOLLYWOOD, CA 91601


NORMA CHRISTY
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


NORMA NICHOLSON
2598 AYALA DR. SP. 129
RIALTO, CA 92377-8825


NORMAN BOLTON
572 ALTOONA PILLAS RK RD
ROSBURG, WA 98643


NORMAN DUARTE
110 EAST CENTER ST #276
MADISON, SD 57042


NORMAN EDMISTEN
PO BOX 769
CROOKED RIVER, OR 79960


NORMAN JOHNSON
15623 WINDRUSH DR.
HACIENDA HEIGHTS, CA 91745

O'DEAL P. FEAR
1295 LOMA VISTA
POMONA, CA 91768


OLIVE MAYHEW
8880 STRANG LANE
ALTA LOMA, CA 91701


ORIN COMPTON
5113 FIDLER AVE.
LAKEWOOD, CA 90712


ORLEY ARNESON
P.O BOX 158
GRYGLE, MN 56727


ORVAL SWARM
206 W. PALM
REDLANDS, CA 92373


ORVILLE JOHNSON
9822 STANFORD AVE.
GARDEN GROVE, CA 92641


OTIS REEDY
29341 SPRAKLING DRIVE
MENIFEE, CA 92584


OTTIE LIEBAU
5418 N. LAPIESA AVE.
SAN GABRIEL, CA 91776

OTTO STREHLOW
1300 EAST NORTHSHORE DR
TEMPE, AZ 85283


PABLO DUENAS
884 BUCHANAN
HEMET, CA 92543


PAMELA COOK
P.O. BOX 1824
PHONENIX, AZ 85001


PAMELA HARVEY
3116 MERCED AVE.
EL MONTE, CA 91733


PAMELA MENDEZ
14755 MAUNA LOA STREET
HESPERIA, CA 92345


PAT SMITH
513 S. MILL STREET
TEHACHAPI, CA 93561


PATRICE PATTERSON
P.O. BOX 543
CRESTLINE, CA 92325


PATRICIA BLEDSOE
PO BOX 873
YUCAIPA, CA 92399-9998

PATRICIA CLEMENT
1717 VIRIDAN AVE
LANCASTER, CA 93534


PATRICIA GRUDZINSKI
15011 NOTNIL WAY
LAKE ESLINORE, CA 92530-7217


PATRICIA PRATT
1144 ARROWHEAD
BLOOMINGTON, CA 92316


PATRICK HAMPTON
1682 E. 5TH STREET
ONTARIO, CA 91764


PATRICK LOCKHART
P.O. BOX 8784
MORENO VALLEY, CA 92552


PATRICK TERRY III
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


PATSY VALENZUELA
P.O. BOX 883
BEAUMONT, CA 92223


PATTY SIEVERS
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

PAUL ANDERSON
35710 PANORAMA DRIVE
YUCAIPA, CA 92399


PAUL CARTER
5343 BROCKTON AVE.
RIVERSIDE, CA 92506


PAUL COURTNEY
P.O. BOX 2098
BARSTOW, CA 92312


PAUL CROWDER
10406 INDIANA AVE.
RIVERSIDE, CA 92503


PAUL DONOVAN
1271 COMSTOCK CIR E
PAHRUMP, NV 89048-9181


PAUL GLASSEN
32300 SAN TIMOTEO  CYN RD
REDLANDS, CA 92373


PAUL GLASSER
1324 BRENTWOOD WAY
HEMET, CA 92545


PAUL GUY
33964 PALO VERDE LANE
PARKER, AZ 85344

PAUL HARRISON
1300 KNOLLWOOD RD #41-I
SEAL BEACH, CA 90740


PAUL MAZZEO
13835 SUMMIT KNOLL ROAD
AGUA DULCE, CA 91390


PAUL MEIER
P.O. BOX 1838
POWAY, CA 92074


PAUL PORTER
8656 ALDER AVE.
FONTANA, CA 92335


PAUL PROFETA
P.O. BOX 2622
SPRINGFIELD, OH 45501


PAUL R. HICKEY
3410 LA SIERRA AVE.
RIVERSIDE, CA 92503


PAUL ROBINSON
320 MAGDALENA CIRCLE #D
CORONA, CA 92882


PAUL SEVERSON
4950 NO. MULE TRAIN DR.
ENOCH, UT 84720

PAUL STUDENT
11896 MEADOW WOOD WAY
MORENO VALLEY, CA 92557


PAUL UNGER
5244 E. GERDA DR
ANAHEIM, CA 92807


PAUL VON INS
5422 DEVERON COURT
RIVERSIDE, CA 92507


PAUL WILLARD
P.O. BOX 2430 PMB 2378
PENSACOLA, FL 32513


PAUL WILLIAM KLIER
530 W. ORMAN AVENUE
PUEBLO, CO 81004


PAUL WILLIAMS
372 WEST HARRIET
ALTADENA, CA 91001


PAULA JONES
1025 ALPINE COURT
REDLANDS, CA 92374


PEDRO CASTILLO
14296 CHOLLA DRIVE
MORENO VALLEY, CA 92553

PEDRO DUARTE
751 BLAKE RD.
RIVERSIDE, CA 92501


PEGGY GITCHEN
25966 DANA BLUFFS E
CAPISTRANO BEACH, CA 92624


PEGGY MCLAUGHLIN
2740 ANNAPOLI CIRCLE
SAN BERNARDINO, CA 92408


PERIGAN FAMILY TRUST
13381 MAGNOLIA #45
CORONA, CA 92879-1941


PERRY LITTLE
P.O. BOX 1318
CHINO HILLS, CA 91709


PERRY STOCKWELL
9263 CALLE VEJAR
RANCHO CUCAMONGA, CA 91730


PETE BUSTAMANTE
6813 S PIONEER BLVD
WHITTIER, CA 90606


PETE LOZA
1011 GRAND AVE.
COLTON, CA 92324

PETER CANO
14677 HARDING STREET
SAN FERNANDO, CA 91340


PETER LEIBRICK
9171 JOSHUA ROAD
LUCERNE VALLEY, CA 92356


PETER MACIAS
850 N 2ND STREET
COLTON, CA 92324


PHILIP CURIA
81079 AVENIDA PAMPLONA
INDIO, CA 92203


PHILIP LINDEMAN
3870 LA SIERRA AVE.
RIVERSIDE, CA 92505


PHILIP MERCHANT
6200 EDINGER AVE APT.501
HUNTINGTON BCH, CA 92547-8104


PHILIP TANNOUS
15111 FREEMAN AVE. 71
LAWNDALE, CA 90260


PHILL DOUGHERTY
6957 RHONE AVENUE
HIGHLAND, CA 92346

PHILLIP WILLIAMS
735 GLENWOOD STREET
LEBANON, OR 97355


PHYLLIS HOLCOM
40041 DUTTON ST
CHERRY VALLEY, CA 92223


PHYLLIS MCKENZIE
950 EAST I
ONTARIO, CA 91764


PRUDENCIO MOLINA
12532 WARBLER AVE.
GRAND TERRACE, CA 92313


QUEENIE CHUARTA
1906 MERDIAN AVE.
ALHAMBRA, CA 91803


RALPH BENDER
17701 AVALON # 129
CARSON, CA 90746


RALPH GANEY
211 RAINBOW DR. PMB 11128
LIVINGSTON, TX 77399-2011


RALPH GANEY
211 RAINBOW DR PMB 11128
LIVINGSTON, TX 77399

RALPH GIBSON
14005 TRIGGER LN.
VICTORVILLE, CA 00092-3925

RALPH JONES
P.O. BOX 1471
RUNNING SPRINGS, CA 92382

RALPH TIGNO
P.O. BOX 15046
LONG BEACH, CA 90815

RANDALL HAMILTON
1440 CAMPER VIEW RD.
SAN DIMAS, CA 91773

RANDY BOHSE
17510 MAIN STREET
HESPERIA, CA 92345

RANDY HOOK
25638 MESA EDGE COURT
SUN CITY, CA 92585

RANDY MARLEY
1953 LEHAVRE LANE
SAN JACINTO, CA 92583

RANDY WHALEY
3928 VICKBURG CT.
HEMET, CA 92545

```
RAUL ALCALA
747 W PHILADELPHIA
ONTARIO, CA 91762


RAY BARTON
43247 GLACIER WAY
COARSEGOLD, CA 93614


RAY BROWN
9637 ARROW ROUTE STE #D
RANCHO CUCAMONGA, CA 91730


RAY BROWN
1626 S. WASHBURN AVE
CORONA, CA 92882


RAY DOWLING
1210 BISHOP
HEMET, CA 92545


RAY FRISBIE
875 SPRINGER DRIVE
REDDING, CA 96003


RAY MCCUE
1462 RIDGEMONT WAY
CORONA, CA 92882


RAY RIVERA
1550 ALTISSIMO LANE
COLTON, CA 92324
```

RAY WILKES
1555 MESA VERDE DR. E. 8D
COSTA MESA, CA 92626


RAYMOND BLAKELY
368 RIALTO AVE
RIALTO, CA 92376


RAYMOND BUEGE
312 KELBY STREET
COVINA, CA 91723


RAYMOND HEIMAN
P.O. BOX 579312
MODESTO, CA 95357-9312


RAYMOND LYMAN
5700 W.WILSON STREET #30
BANNING, CA 92220


RAYMOND RUCKER
7284 PALOMINO STREET
HIGHLAND, CA 92346


RAYMOND SOTELO
821 SOUTH HOLLY PLACE
WEST COVINA, CA 91790


RAYMOND VANLEER
9593 SHARONDALE RD
CALIMESA, CA 92320

REBECCA MARIETTA
P.O. BOX 79321
CORONA, CA 92877


RENA THORSTENSEN-GOMEZ
RR2 BOX 251
STILWELL, OK 74960


RENE CARDONA
P.O. BOX 97
SANTA YSABEL, CA 92070


Res Parris Law Firm
43364 10th St W
Lancaster, CA 93534


REV. LENTON LENOIR
585 E. VALENCIA STREET
RIALTO, CA 92376


REX OLSON
15181 VAN BUREN BLVD.
RIVERSIDE, CA 92504


REX OLSON
15181 VAN BUREN BLVD #221
RIVERSIDE, CA 92504


REY PAJIMULA
202 W. CARTER DRIVE
GLENDORA, CA 91740

RICARDO DESIMONI
6706 DEL ROSA AVE.
SAN BERNARDINO, CA 92404


RICARDO SANCHEZ
1406 ARLENE STREET
REDLANDS, CA 92374


RICH CALLELLA
8234 MARTINGALE DR
RIVERSIDE, CA 92509


RICHARD ALONZO
P.O. BOX 993
ARTESIA, CA 90702


RICHARD BEBOUT
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


RICHARD BOERSMA
18012 GRIDLEY ROAD
ARTESIA, CA 90701


RICHARD BROADIE
P.O. BOX 615
PALM SPRINGS, CA 92263


RICHARD CARDENAS
5616 DODD ST.
MIRA LOMA, CA 91752

RICHARD COLEMAN
905 N. EL DORADO AVE.
ONTARIO, CA 91764-3009


RICHARD CORTEZ
401 SOUTH LOUISE AVE.
AZUSA, CA 91702


RICHARD CRISLIP
5741 AVE. JUAN BATISTA
RIVERSIDE, CA 92509


RICHARD DAME
512 DANNY ST.
EL CAJON, CA 92021


RICHARD DAVIS
902 MICHIGAN AVE.
BEAUMONT, CA 92223


RICHARD DICKSON
723 WEST CAMELOT COURT
ONTARIO, CA 91762


RICHARD DIRCKS
38365 VIA VENTOSO
MURRIETA, CA 92563


RICHARD EMANUELSON
29215 CASTLE COVE CT.
SUN CITY, CA 92585

RICHARD EVERETT
69-431 POOLSIDE DRIVE
DESERT HOT SPRINGS, CA 92241


RICHARD F. DIRCKS
38365 VIA VENTOSO
MURRIETA, CA 92563


RICHARD FAIRMAN
1646 GLENWOOD AVE
UPLAND, CA 91784


RICHARD FENNER
18076 MT. NORBY CIRCLE
FOUNTAIN VALLEY, CA 92708


RICHARD FINDON
8617 MARKLEIN AVE
SEPULVEDA, CA 91343


RICHARD GALLEGOS
249 E. 36TH STREET
SAN BERNARDINO, CA 92411


RICHARD GEORGE
960 E. BONITA AVE. #25
POMONA, CA 91767


RICHARD GIROD
8465 PETALUMA DRIVE
SUN VALLEY, CA 91352

RICHARD GRANADO
950 GLENVILLE DRIVE
CLAREMONT, CA 91711


RICHARD HAGY
11050 BRYANT ST. #134
YUCAIPA, CA 92399


RICHARD HARGROVE
5035 MADISON ST.
CHINO, CA 91710


RICHARD HAUBERT
22590 ROBIN WAY
GRAND TERRACE, CA 92313


RICHARD HAUSER
11630 COUNTRYSIDE DRIVE
FONTANA, CA 92337


RICHARD HORNE
PO BOX 180
LAKE ARROWHEAD, CA 92352


RICHARD HUGHES III
1613 CHELSEA ROAD #160
SAN MARINO, CA 91108


RICHARD JACKSON
324 W. 122ND ST
LOS ANGELES, CA 90061

RICHARD K. SILVER
10320 CALIMESA BLVD
CALIMESA, CA 92320

RICHARD KUHS
P.O. BOX 553
BORREGO SPRINGS, CA 92004

RICHARD LAVIOLETTE
P.O. BOX 804
BLOOMINGTON, CA 92316

RICHARD LOPEZ
32300 SAN TIMOTEO CYN. RD
REDLANDS, CA 92373

RICHARD LOUIS MANALIA
2848 ALABAMA STREET
LA CRESCENTA, CA 91214

RICHARD LYONS
1744 DESERT POPPY LANE
BEAUMONT, CA 92223

RICHARD MAY
22558 HIGHWAY 7
WARSAW, MO 65355

RICHARD MCCARTHY
PO BOX 3091
BIG BEAR CITY, CA 92314

RICHARD MOON
7714 EAST NOPAL AVENUE
MESA, AZ 85209


RICHARD MOORE
8710 TOURMALINE PORT
RIVERSIDE, CA 92509


RICHARD MUSTY
1655 6TH STREET
SILVER SPRINGS, NV 89429


RICHARD OTT
274 JACKSON STREET
SUNNYDALE, CA 94086


RICHARD OTTO
27250 MURRIETA RD.
SUN CITY, CA 92586


RICHARD PETAK
38955 OAK GLEN RD
YUCAIPA, CA 92399


RICHARD PETTIPAS
P.O. BOX 417
PAHRUMP, NV 89041


RICHARD RAMIREZ
14377 LILAC ROAD
ADELANTO, CA 92301

RICHARD RAY LOPEZ
551 N. SANTA FE STREET
HEMET, CA 92543


RICHARD RICHTER
2604 RUNNING IRON STREET
KINGMAN, AZ 86401


RICHARD RODRIGUEZ
332 E. WABASH
SAN BERNARDINO, CA 92404


RICHARD ROQUE
P.O. BOX 883
MENTONE, CA 00092-3559


RICHARD RUIZ
428 MULVIHILL
REDLANDS, CA 92374


RICHARD SCHNEPP
10319 E DAVIES LOOP RD
LAKE STEVENS, WA 98258


RICHARD SHERMAN
901 N 9TH AVE
UPLAND, CA 91786


RICHARD STEVEN
1968 COLORADO BLVD.
BULLHEAD, AZ 86442-4613

RICHARD STOYKOVICH
4742 LANDIS AVE.
BALDWIN PARK, CA 91706

RICHARD STRIMBACK SR.
PO BOX 1095
GRIDLEY, CA 95948

RICHARD TAYLOR
4453 VOLTAIRE DRIVE
CAMERON PARK, CA 95682

RICHARD TOZER
116 E. LIVE OAK #65
ARCADIA, CA 91006

RICHARD ULRICH
10530 PINYON
TUJUNGA, CA 91042

RICHARD WEISS
PO BOX 1718
GARDEN GROVE, CA 92640

RICHARD YOUNG
2698 FREMONTIA DRIVE
SAN BERNARDINO, CA 92404

RICK MORRIS
12643 4TH ST
YUCAIPA, CA 92399

RICK MULLINS
5437 CONESTOGA LANE
RIVERSIDE, CA 92504


RICK RIVET
3700 S. WESTPORT AVE.
SIOUX FALLS, SD 57106-6360


RICK WOOD
872 BORDER BOX D5
JOSHUA TREE, CA 92252


RICKY LANDRY
25272 KALMIA AVENUE
MORENO VALLEY, CA 92557


RICKY LEE TIEDEMAN
12775 WOLF DRIVE
PHELAN, CA 92371


RITA M. BROWN
12420 STONACRE AVE
LYNWOOD, CA 90262


RITA MILLER
P.O. BOX 1414
CATHEDRAL CITY, CA 92235


RJ JAMES MAUS
6348 SCHOOL STREET SW
TACOMA, WA 98499

ROBERT ANDERSON
5357 RUDISILL
MONTCLAIR, CA 91763


ROBERT ANGIONO
P.O. BOX 1652
CATHEDRAL CITY, CA 92235


ROBERT BAUTEL
14795 MESA
HESPERIA, CA 92345


ROBERT BLAIR
12102 LORNA ST.
GARDEN GROVE, CA 92641


ROBERT BLESCH
12166 13TH STREET
YUCAIPA, CA 92399


ROBERT BOARD
P.O. BOX 842
PLACENTA, CA 92871


ROBERT BRITO
1619 KIRBY COURT
BEAUMONT, CA 92223


ROBERT BRYANT
1379 EARLY BLUE LANE
BEAUMONT, CA 92223

ROBERT BURKE
404 CITRUS EDGE
GLENDORA, CA 91740


ROBERT CARDOZA
2621 WESTIN LANE
FLOWER MOUND, TX 75028


ROBERT CARILLO
P.O. BOX 9127
SAN BERNARDINO, CA 92427


ROBERT CHASE
16212 LA JOYA COURT
VICTORVILLE, CA 92392


ROBERT CHESS
755 GYPSUM COURT
PERRIS, CA 92570


ROBERT COOPER
740 RIOS ROAD
HEMET, CA 92545


ROBERT DAVID ANDERSON
16730 VASQUEZ AVE.
VICTORVILLE, CA 92394


ROBERT DELAMATER
6724 MIDWAY RD.
SPRINGTOWN, TX 76085

ROBERT DICKSON
1435 NEVA WAY
RAPID CITY, SD 57701


ROBERT DUNBAR
2127 WASHINGTON ST SP #8
WALNUT, CA 91789


ROBERT DYCKMAN
6848 SERENA
SAN BERNARDINO, CA 92404


ROBERT E BLAIR III
220 STARBOARD LANE
BLYTHE, CA 92225


ROBERT EDWARDS
421 W. ELM
ONTARIO, CA 91762


ROBERT ENGLAND
P.O. BOX 90368
SAN BERNARDINO, CA 92427


ROBERT FAGA
69570 PARKSIDE DRIVE
DESERT HOT SPRINGS, CA 92241


ROBERT FEILING
3510 CAMPBELL
RIVERSIDE, CA 92509

ROBERT GASSO'
15474 JACKSON DRIVE
FONTANA, CA 92336


ROBERT GRAGG
5787 LEWIS AVE
RIVERSIDE, CA 92503


ROBERT HARPER
11801 MACMURRAY
GARDEN GROVE, CA 92841


ROBERT HASS
14366 AZAELA ROAD
PHELAN, CA 92371


ROBERT HAWKINS
5361 PARK AVE
GARDEN GROVE, CA 92845


ROBERT HECKER
805 EMPRESSA COURT
HEMET, CA 92543


ROBERT HEDRICK
17820 HAMBLETONIAN
TEHACHAPI, CA 93561


ROBERT HUBERT
12717 9TH STREET
YUCAIPA, CA 92399

ROBERT JOHNSON
22030 PLEASANT LANE
WILDOMAR, CA 92595


ROBERT KAISER
P.O. BOX 825
WINCHESTER, CA 92596-0825


ROBERT L. KISSINGER
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ROBERT LADNER
31002 VIA ESTENAGA
SAN JUAN CAPISTRANO, CA 92675


ROBERT LAFRANCE
9325 LEMON AVE
ALTA LOMA, CA 91701


ROBERT LEMERE
195 HIGHWAY 95A NORTH
YERINGTON, NV 89447


ROBERT LOTTIE
1207 E. ROWLAND AVE.
WEST COVINA, CA 91790


ROBERT MCCUBBIN
9824 JONATHAN AVENUE
CHERRY VALLEY, CA 92223

ROBERT MILLER
2494 WEST MAIN ST.
BARTSOW, CA 92311


ROBERT MINSHALL
12216 11TH STREET
YUCAIPA, CA 92399


ROBERT MONTOYA
23707 MARK TWAIN
MORENO VALLEY, CA 92557


ROBERT PATE
17459 FONTLEE LANE
FONTANA, CA 92335


ROBERT RAMPENTHAL
12361 4TH STREET SP. 102
YUCAIPA, CA 92399


ROBERT ROBERTS
24558 VANDENBERG DR.
MORENO VALLEY, CA 92551


ROBERT RODENBUCHER
5936 N. RENO AVE.
TEMPLE CITY, CA 91780


ROBERT RUSSELL
1434 KELLOGG AVE.
CORONA, CA 91719

ROBERT SIEGEL
19321 ROSETON
CERRITOS, CA 90701


ROBERT SPRINGER
18740 GRANITE AVE.
WOODCREST, CA 92508


ROBERT STEVENS
5129 KILLDEE STREET
LONG BEACH, CA 90808


ROBERT STRATIFF
15644 PINTURA DR.
HACIENA HEIGHTS, CA 91745


ROBERT SZILAGYI
21382 MARSTON COURT
MORENO VALLEY, CA 92557


ROBERT WILKINSON
7350 LAUREL
FONTANA, CA 92336


ROBERT YOUNG
4399 OTTAWA AVE.
RIVERSIDE, CA 92507


ROBERTA WOOLDRIDGE
35750 FREMONT CT
YUCAIPA, CA 92399

ROBERTO GARCIA
369 ROYDALE AVE
LAS VEGAS, NV 89183


ROBERTO MARTINEZ
11410 GLADSTONE WAY
LAKEVIEW TERR, CA 91342-7109


ROBERTO QUEVEDO
19019 PANTHER STREET
ADELANTO, CA 92301


ROBIN BYRD
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ROBIN GAVIN
332 CAMDEN RD
SAN JACINTO, CA 92582


ROBIN THORNTON
19978 FELICIA DRIVE
YORBA LINDA, CA 92886


ROD DOYLE
619 E. FOOTHILL BLVD.
GLENDORA, CA 91741


ROD THOMAS
7141 CATAWBA DR.
FONTANA, CA 92336-5004

RODERICK OBERG
2350 ADOBE ROAD
BULLHEAD CITY, AZ 86442

RODERICK OBERG
2350 ADOBE RD. #6
BULLHEAD, AZ 86442

RODGER CLARK
321 N. GREENBERRY DRIVE
LA PUENTE, CA 91744

RODNEY OLNEY
5293 TRAIL ST
NORCO, CA 92860

RODNEY ROMO
41380 WADE LANE
HEMET, CA 92544

RODNEY ROSENAU
18621 ROBERTS ROAD
RIVERSIDE, CA 92508

ROGER ELDRIDGE
18759 KEYES DRIVE
BANNING, CA 92220

ROGER KAISER
16648 GREENHAVEN
COVINA, CA 91722

ROGER KINDEL
7424 LYONS AVE
HESPERIA, CA 92345


ROGER LUCAS
8823 COLONY LN. SE.
TENINO, WA 98589


ROGER PLATA
30548 SIERRA DRIVE
EXETER, CA 93221


ROGER ROPER
142 PEPPERTREE
SAN JACINTO, CA 92583


ROGER SKOGMAN
637 W. BROOKS ST. #20
ONTARIO, CA 91762


ROGIL RAUSA
11578 STREAM POINT COURT
RIVERSIDE, CA 92505


RON DERENARD
35124 BELLA VISTA DRIVE
YUCAIPA, CA 92399


RON HO
1336 UPTON PL
LOS ANGELES, CA 90041

```
RON KNIGHT
14516 S.E. 14TH ST
VANCOUVER, WA 98683


RON MCBEE
26225 DOLLAR ROAD
INDIO HILLS, CA 92241


RON MICHAUD
28351 GITANO
MISSION VIEJO, CA 92692


RON MILLER
P.O. BOX 37
LAKE WILSON, MN 56151-0037


RON SMITH
332 STONEY LANE
CADIZ, KY 42211


RON SWETS
2069 S. MARGIE LANE
ANAHEIM, CA 92802


RON WEIXEL
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


RONALD BODWELL
P.O. BOX 7262
RIVERSIDE, CA 92513
```

RONALD DOBSON
1855 E. 29TH ST. #B
SIGNAL HILL, CA 90755


RONALD HULL
43605 N. LIVELY AVE
LANCASTER, CA 93536


RONALD JR. MIHLD
11711 PENDLETON ROAD
YUCAIPA, CA 92399


RONALD KEALEY
36271 CHERRYWOOD DR.
YUCAIPA, CA 92399


RONALD KELLEY
3873 KERN ROAD
CHINO, CA 91710


RONALD MAJESKE
32300 SAN TIMOTEO CYN. RD
REDLANDS, CA 92373


RONALD SCHROEDER
29411 LAKE FOREST DR.
SUN CITY, CA 92586


RONALD SPENCE
19154 LINDSAY ST.
HESPERIA, CA 92345

RONALD THORPE
9749 CEDAR STREET
OAK HILLS, CA 92344


RONALD WILLIAMS
25612 BARTON RD. #330
LOMA LINDA, CA 92354


RONALDO ARRIAGA
8385 IRA COURT
RIVERSIDE, CA 92508


RONI EMILIO
38955 OAK GLEN RD
YUCAIPA, CA 92399


RONNIE MEJIA
4382 AVOCADO AVENUE
YORBA LINDA, CA 92686


ROSE CRUZ
4740 N. FIRCROFT AVE.
COVINA, CA 91722


ROSE MARY COOPER
14200 SEPULVEDA DR.
VICTORVILLE, CA 92392


ROSEMARIE CASTELLON
2706 MILL CREEK ROAD
MENTONE, CA 92359

ROSEMARY ZIKE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ROSIE HEATH
5595 ROUNDUP ROAD
NORCO, CA 91760


ROSS MARSHALL
P.O. BOX 745
LAKEHEAD, CA 96051


ROY MATHEWS
11757 MILLARD CYN ROAD
BANNING, CA 92220


ROY MATHEWS
11757 MILLARD CYN RD
BANNING, CA 92220


RUBEN CORTEZ
361 EAST ALLEN STREET
RIALTO, CA 92376


RUBEN ORTIZ
4515 LINDSEY AVE.
PICO RIVERA, CA 90660


RUBY HOWARD
5042 IVESCREST AVE.
COVINA, CA 91124

RUDOLPH HRIBAR
40415 EAST NEWPORT ROAD
HEMET, CA 92544


RUDY ALVAREZ
16389 ORANGE BLOSSOM WAY
LAKE ELSINORE, CA 92530


RUDY DEGROOD
4800 CREST AVE.
RIVERSIDE, CA 92503


RUDY DICRISCI
5166 W. 142ND ST.
HAWTHORNE, CA 90250


RUDY MANZO
20511 NOBHILL CIRCLE
GROVELAND, CA 95321


RUITSON OUYANG
8641 HILLCREST RD
BUENA PARK, CA 90621


RUSS GARRETT
32300 SAN TIMOTEO CYN RD.
REDLANDS, CA 92373


RUSS GARSIDE
1400 BREEN ST.
CRESCENT CITY, CA 95531

RUSSEL ARENTZOFF
37659 BARBARA LANE
PALMDALE, CA 93550


RUSSELL JONES
20314 VERTA STREET
PERRIS, CA 92570


RUSSELL OLUFSON
4051 MANCHESTER PLACE
RIVERSIDE, CA 92503


RUSSELL ORD
310 FRANKLIN AVE.
REDLANDS, CA


RUSSELL UDY
298 PALOMAR AVE.
SAN JACINTO, CA 92582


RUTH FRANCES PEARCE
616 N WALNUT ST
LA HABRA, CA 90631


RUTH MONTGOMERY/NICOL
22842 N. ALESSANDRO AVE.
SAN JACINTO, CA 92583


RUTH NEISWANDER
32300 SAN TIMOTEO CYN.
REDLANDS, CA 92373

```
RUTH NEISWANDER
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


RUTH POWERS
3458 SWORDFISH DR
LK HAVASU CTY, AZ 86406-5523


RYAN HERZOG
2892 ACECA DRIVE
LOS ALOMITIS, CA 90720


RYAN LANGSTAFF
32300 SAN TIMOTEO CNYN RD
REDLANDS, CA 92373


SALVADOR AYALA
P.O BOX 1566
BOULEVARD, CA 91905


SAM ALZEN
234 WALKER AVE.
RIVERSIDE, CA 92507


SAM STEWART
1285 ESTANCIA ST.
BEAUMONT, CA 92223


SAMMY BARNES
12618 3RD STREET SP55
YUCAIPA, CA 92399
```

SANDOR VADAI
602 WEST LAS TUNAS DRIVE
SAN GABRIEL, CA 91776


SANDRA IGUARDIA
P.O. BOX 372431
RESEDA, CA 91337


SANTE MORRONE
7563 LION ST.
RANCHO CUCAMONGA, CA 91730


SCOTT ATWOOD
3405 LAMA AVE.
LONG BEACH, CA 90808


SCOTT DOOLITTLE
1717 HENDRICKS STREET
BAKERSFIELD, CA 93304


SCOTT HARRIGAN
P.O. BOX 464
BEAUMONT, CA 92223


SCOTT JACKSON
P.O. BOX 420247
KANARRAVILLE, UT 84742


SCOTT SIMMONS
10112 WALNUT ST
BELLFLOWER, CA 90706-6008

Seamless
2329 Norstrand Ave.,
Brooklyn, NY 11210


SEAN COTHAM
4500 W. HOFFER ST.
BANNING, CA 92220


SHANE DENFIP
38955 OAK GLEN RD
YUCAIPA, CA 92399


SHANE MULLANEY
83592 ASHLER CT
COACHELLA, CA 92236


SHARON CARNES
2205 WEST ACCACIA #192
HEMET, CA 92545


SHARON ROBERTS / BEAN
16036 BRANLE COURT
CHINO HILLS, CA 91709


SHARON SALGADO
404 NORTH LARKIN DRIVE
COVINA, CA 91722


SHELVA MARDEN
122 LA BURNUM LANE
FOUNTAIN VALLEY, CA 92708

SHERMAN RUSSELL
4316 WILLOW CREEK CT.
HEMET, CA 92343


SHERWOOD HASSELL
21902 GRAND TERRACE RD
GRAND TERRACE, CA 92313


SHIRLEY BAGWELL
6647 EL COLEGIO RD.
ISLA VISTA, CA 93117


SHIRLEY DORSETT
1415 DEL NORTE DR.
CORONA, CA 91719


SHIRLEY KOVAC
1330 S SUNSET AVE APT 214
WEST COVINA, CA 91790


SHOBHA AIYAR
3952 CAPRI AVE
IRVINE, CA 92606


SIDNEY ARMSTRONG
7421 PUERTO RICO DRIVE
LA PALMA, CA 90623


SIDNEY ARMSTRONG JR.
7421 PUERTO RICO DRIVE
LA PALMA, CA 90623

SIDNEY REYNOLDS
75-5863 KAUKINI HWY
KAILUA-KONA, HI 96740-2134


SKY STETTLER
1001 Riverside Drive
Lake Havasu City, AZ 86404


Southern California Edison
2244 Walnut Grove
Rosemead, CA 91770


STAN BUSH
11881 PRESTON ST.
GRAND TERRACE, CA 92201


STANLEY DELEON
4654 MINORCA WAY
BUENA PARK, CA 90621


STANLEY HOUCK
18345 CAJON BLVD.
SAN BERNARDINO, CA 92407


STANLEY KING
4247 LA RICA AVENUE
BALDWIN PARK, CA 91706


STANLEY THORNTON
19978 FELICIA
YORBA LINDA, CA 92886

STANLEY WRIGHT
3850 ATLANTIC #261
HIGHLAND, CA 92346


STEPHEN ACHRAMOWICZ
35964 REBECCA RD
YUCAIPA, CA 92399


STEPHEN HOLBROOK
401 LOYD RD
PEACHTREE CITY, GA 30269


STEPHEN MOONEY
78615 VIA SONATA
LA QUINTA, CA 92253


STEPHEN NEWBY
P.O. BOX 1022
YUCAIPA, CA 92399


STEVE CLARK
P.O BOX 2942
BIG BEAR LAKE, CA 92315-2942


STEVE DECKERT
31822 VIA PATITO
COTO DE CAZA, CA 92679


STEVE HOWELL
324 E. DUELL STREET
GLENDORA, CA 91740

STEVE KEARN
P.O. BOX 535
LEADVILLE, CO 80461


STEVE MCMORRIS
20496 HWY 26
WEST POINT, CA 95255


STEVE MOORE
7409 PALMYRA DRIVE
KNOXVILLE, TN 37918-9438


STEVE NELSON
23 CABRILLO
ARCADIA, CA 91006


STEVE OLIPHANT
PUROK 10 SALVACION
PHILIPPINES


STEVE ORIENTE
1720 10TH AVE SOUTH
GREAT FALLS, MT 59405


STEVE SACKOS
12245 18TH STREET
YUCAIPA, CA 92399


STEVE STEWART
1183 BERTHA CT.
COLTON, CA 92324

STEVE WILLIAMS
27187 POTOMAC DRIVE
SUN CITY, CA 92586-3257


STEVE YOUNG
16040 JONATHAN AVE.
CHERRY VALLEY, CA 92223


STEVEN ABBOTT
6431 WEBER CIRCLE
HUNTINGTON BEACH, CA 92647


STEVEN BOCK
2775 UPTON COURT
RIVERSIDE, CA 92509


STEVEN BOWES
P.O. BOX 539
BEAUMONT, CA 92223


STEVEN BOYER
12269 MIRADO AVE.
GRAND TERRACE, CA 92313


STEVEN BRANDON
15320 ELEANOR LANE
MORENO VALLEY, CA 92551


STEVEN CASTILLO
780 AUGUSTA ST.
HEMET, CA 92545

STEVEN HAMMOND
12220 5TH STREET #118
YUCAIPA, CA 92399

STEVEN HICKS
1462 ASTER PL
BEAUMONT, CA 92223-2026

STEVEN HILL
36805 BROOKSIDE AVE
BEAUMONT, CA 92223

STEVEN JUAREZ
16002 OAK CT
VICTORVILLE, CA 92395

STEVEN LILJEDAHL
25431 SANTA BARBARA ST.
MORENO VALLEY, CA 92557

STEVEN MCDANIEL
247 CHELSEA AVE.
BAYVILLE, NJ 08721

STEVEN MONTAGUE
2291 BUSINESS WAY
RIVERSIDE, CA 92501

STEVEN SCRIVNER
24210 VIA VARGAS DR
MORENO VALLEY, CA 92553

```
STEVEN STAKER
501 MONIKA CT
BEAUMONT, CA 92223


STEVEN TANDE
4750 COVE ST
HEMET, CA 92545


SUSAN MCPHAIL
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


SUSAN SHIRCEL
1557 LASSEN STREET
REDLANDS, CA 92374


SUSAN VERA
165 S. CIRCLE DRIVE
PUEBLO, CO 81007


SYLVIA GRANT
4361 MISSION BLVD. #49
MONTCLAIR, CA 91763


T. WAYNE IKERD
PO BOX 443
LOMA LINDA, CA 92354


TAMMY MARTIN
11011 LARCH AVE
BLOOMINGTON, CA 92316
```

TAMMY MARTIN
11011 LARCH AVE.
BLOOMINGTON, CA 92316


TAMMY PIKE
25638 MESA EDGE COURT
SUN CITY, CA 92585


TBF Group
460 Faraday Ave
Bldg A2
Jackson, NJ 08537


TED HENDRIXSON
12347 SHASTA PLACE
MORENO VALLEY, CA 92557


TED MOULAS
1600 SYCAMORE STREET
BIG SPRING, TX 79720


TERESA LOPEZ
214 BELLE ST.
CORONA, CA 91720


TERI HALE
610 ASHFORD CT.
BEAUMONT, CA 92223


TERRENCE SPENCER
7343 AUTUMN CHASE DR.
HIGHLAND, CA 92346

TERRI BURVAL
P.O. BOX 8310
REDLANDS, CA 92375


TERRY BURG
30802 COCOS PALM AVE
HOMELAND, CA 92548


TERRY CARTER
2620 BELTLINE ROAD
QUINLAN, TX 75474


TERRY DEPAUL
12245 COLUMBIA AVE
YUCAIPA, CA 92399


TERRY ECKENWILER
1062 PALM AVE.
BEAUMONT, CA 92223


TERRY GUYTON
8150 MOUNTAIN MEADOW DR
MOUNTAIN RANCH, CA 95246


TERRY MOORE
216 W. 10TH ST.
CORONA, CA 92882


TERRY SWENSON
192 ORANGE PARK
REDLANDS, CA 92374

TERRY WALDEN
2998 ROBIN RD
RIVERSIDE, CA 92506


THELMA JIMENEZ
7375 E. CALLE GRANADA
ANAHEIM HILLS, CA 92808


THEODORE AGUILAR
5075 TYLER STREET
RIVERSIDE, CA 92503


THEODORE ROGERS
24211 HWY 74
PERRIS, CA 92570


THERESA CHAMBERS
159-80 GRAND AVE
LAKE ELSINORE, CA 92530


THERESA WAMPLER
P.O. BOX 400366
HESPERIA, CA 92340


THERESE SLITER
12302 EMRYS AVE.
GARDEN GROVE, CA 92840


THOM MASTERS
17697 WOODREST DRIVE
DEVORE, CA 92407

THOMAS BALOGA
16025 PERRY HEIGHTS DR.
RIVERSIDE, CA 92504


THOMAS BESNEATTE
25969 CASSA FANTASTICO
MORENO VALLEY, CA 92551


THOMAS BUCY
10552 DORA STREET
SUN VALLEY, CA 91352


THOMAS CARROLL
4817 BRAEBURN DRIVE
LAS VEGAS, NV 89130


THOMAS COTTER
P.O BOX 1599
TEHACHAPI, CA 93581-1599


THOMAS DANNER
22655 FRANKLIN STREET
GRAND TERRACE, CA 92313


THOMAS DOE
P.O. BOX 1097
PAULDEN, AZ 86334


THOMAS ESCOTO
16859 FAIRFAX STREET
FONTANA, CA 92336

THOMAS GOBLE
PO BOX 711
YUCAIPA, CA 92399


THOMAS JONES
P.O. BOX 1392
PINE, AZ 85544


THOMAS KILSBY
957 W. LAMARK LANE
ANAHEIM, CA 92802


THOMAS MELENDEZ
15530 RUSSELL AVE
RIVERSIDE, CA 92508


THOMAS MILAZZO
8038 BRACEO STREET
OAK HILLS, CA 92345


THOMAS PARKER
26091 BAMBO PALM DR.
HOMELAND, CA 92548


THOMAS PROVENCHER
3650 ARVIDSON COURT
CHINO, CA 91710


THOMAS TURIACE
7969 7TH STREET
HESPERIA, CA 92345

THOMAS W. ZIEGLER
2679 BRADEN PLACE
RIVERSIDE, CA 92503


TIM PICKETT
P.O. BOX 240
OACOMA, SD 57365


TIM TOLARI
2518 LONE PINE CANYON RD
WRIGHTWOOD, CA 92397


TIMOTHY BARNEY
P.O. BOX 2927
BIG BEAR LAKE, CA 92315


TIMOTHY MENA
P.O. BOX 60615
BAKERSFIELD, CA 93386


TIMOTHY RAYBURN
31321 SUNSET AVE.
NUEVO, CA 92567


TOM ARAGON
312 W. MAITLAND STREET
ONTARIO, CA 91762


TOM CABRAL
33565 TAHITIAN PLACE
YUCAIPA, CA 92399

TOM KENDRICK
22698 EL CENTRO RD
APPLE VALLEY, CA 92307


TOM MOORE
10931 52ND DR NE
MARYSVILLE, WA 90271-8832


TOM OGAWA
17522 S. BUDLONG AVE.
GARDENA, CA 90248


TOM SOFFEL
1715 CAPRI AVENUE
MENTONE, CA 92359


TOM SPRATT
18993 WOODLAND WAY
TRABUCO CANYON, CA 92679


TONY FONTES
2246 NAPLES AVE
MENTONE, CA 92359


TONY HERRERA
10516 CORLEY DR.
WHITTIER, CA 90604


TONY RODRIGUEZ
PO BOX 274
BEAUMONT, CA 92223

```
TRAVIS LAWSON
PMB313
RIVERSIDE, CA 92504-2503


TRINIDAD TOVAR
19181 SANTA ANA AVE.
BLOOMINGTON, CA 92316


TROY FARMER
901 TABLA COURT
HEMET, CA 92545


TROY PETTIT
8460 UNDERWOOD AVE
CALIFORNIA CITY, CA 93505


TRUE HEMRY
223 CRYSTAL SPRINGS ROAD
GRANTS PASS, OR 97527


UDELL HINTZ
26121 ALLENTOWN DR
SUN CITY, CA 92586


UZZIEL SERRA
16742 ELK HORN AVE.
CHINO HILLS, CA 91709


V.S. COLASANTI
19564 OWL RD.
NEOSHO, MO 64850
```

VALENTINO BUSTOS
4620 WEST AVE L
QUARTZHILL, CA 93536


VASSIE SRINI NAIDOO
1537 19TH STREET
SANTA MONICA, CA 90404


VAUDIS PENNELL
P.O. BOX 69
PATTON, CA 92369-0069


VEEGEE BUTTON
1085 ARROYO PARK DRIVE
POMONA, CA 91768


VERDRIE MCCORD
21911 CEDAR
PERRIS, CA 92570


VERNA HANSON
15111 PIPELINE #230
CHINO HILLS, CA 91709


VERNON CLAXTON
538 W. AVE J-4
LANCASTER, CA 93534


VERNON GRANT
36106 FAIR OAK TRAIL
YUCAIPA, CA 92399

VERNON PATTEN
10360 FRONTIER TRAIL
CHERRY VALLEY, CA 92223


VIC STELLWAY
5516 SUSAN LEE LANE
NORTH RICHLAND HILLS, TX 76180


VICTOR DE LOS RIOS
720 W. OCCIDENTAL DRIVE
CLAREMONT, CA 91711


VICTOR GONZALEZ
853 S. DEL CERRO DRIVE
WEST COVINA, CA 91791


VICTOR HUGHES
8584 BELMONT STREET
CYPRESS, CA 90630


VICTOR PETRING
2230 W. HEMLOCK WAY
SANTA ANA, CA 92704


VICTOR REICHMUTH
1134 VILLA CALIMESA LN
CALIMESA, CA 92320


VICTOR SEPULVEDA
26220 BURLINGTON WAY
SUN CITY, CA 92586

VIDAL NAVARRO
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


VINCE OJEDA
1411 HAZLEWOOD AVENUE
LOS ANGELES, CA 90041


VINCE OJEDA
1411 HAZELWOOD AVE
LOS ANGELES, CA 90041


VINCENT CEPPAGLIA
5618 NE 62ND AVE
VANCOUVER, WA 98661


VINCENT GUTIERREZ
25465 LAWTON AVE
LOMA LINDA, CA 92354


VINCENT RUDOLPH
1031 STAYNER WAY
NORCO, CA 91760


VIOLA MONTGOMERY
13206 EMERY AVE.
BALDWIN PARK, CA 91706


VIOLA MONTGOMERY
17871 MAUNA LOA ST
HESPERIA, CA 92345

VIRGIL ANDERSON
5031 ECLIPSE AVE.
MIRA LOMA, CA 91752-1709


VIRGIL ANDERSON
5031 ECLIPSE AVE
MIRA LOMA, CA 91752


VIRGINIA DULIN
3613 WOODRUFF
LONG BEACH, CA 90808


VIRGINIA MEARS
2536 W. BIRCH ST.
SAN BERNARDINO, CA 95410


VIRGINIA WASHBURN
18521 10TH STREET
BLOOMINGTON, CA 92316


W. PETE CYPRIAN
1105 SUTTON DRIVE
Mc DONOUGH, GA 30252


WADELL WRIGHT
1397 NO. TOPSAIL AVE.
COLTON, CA 92324


WALLACE OSBURN
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373

WALLACE TRUDEAU
2813 NIPOMO AVE.
LONG BEACH, CA 90805


WALT PEARSON
74711 DILLON RD.
DESERT HOT SPRINGS, CA 92241-9203


WALTER BOCK
26830 ORIOLE DR.
WILLITS, CA 95490


WALTER DEVANEY
26725 GARRETT RYAN COURT
HEMET, CA 92544


WALTER WESTBROOK
7402 LYNALAN AVE.
WHITTIER, CA 90606


WANDA FAST
822 SAN DIEGUITO
ENCINITAS, CA 92024


WANDA PETERSEN
29652 JEANS RD SP 32
VENITA, OR 97487


WARD BARNHART
9650 RANCHO DRIVE
CHERRY VALLEY, CA 92223

WARNER WILLIAMS
5 Woodlawn
Irvine, CA 92620-3287


WARREN LEE
6600 PEPPERMILL DRIVE
LAS VEGAS, NV 89146-2913


WAYNE CUTTING
5895 JADIETE
ALTA LOMA, CA 91701


WAYNE GRIFFIN
10539 TIN LANE
MOHAVE VALLEY, AZ 86440


WAYNE IKERD
P.O. BOX 443
LOMA LINDA, CA 92354


WAYNE LAWSON
1038 PHILLIP DRIVE
PORTLAND, TN 37148


WAYNE O'NEILL
14238 ADOREE
LA MIRADA, CA 90638


WAYNE OBERLANDER
5533 NOEL DRIVE
TEMPLE CITY, CA 91780

WAYNE TAYLOR
3640 CHARLEMAGNE AVENUE
LONG BEACH, CA 90808


WAYNE ZIKE
32300 SAN TIMOTEO CANYON
REDLANDS, CA 92373


Weinstein & Weistein LLP
499 Chestnut Street Ste 213
Cedarhurst, NY 11516


WELDON DIENZO
15917 NE 90TH ST
REDMOND, WA 99052-7536


WENCESLAO TORRES
511 ALPINE TRAIL ROAD
ALPINE, CA 91901


WENDELL W. WEST
9926 CYPRESS AVE.
FONTANA, CA 92335


WESLEY BAIR
12266 P. ST.
TRONA, CA 93562


WESLEY JACOBSON
1970 NO. LESLIE ST # 3906
PAHRUMP, NV 89060

WESLEY MCGARITY
603 W HARRIET STREET
ALTADENA, CA 91011


WILBUR BROUWER
18740 MINGO ROAD
APPLE VALLEY, CA 92307


WILBUR WILSON
12582 2ND ST SPACE 18
YUCAIPA, CA 92399


WILFRIEDO JIMENEZ
1431 VILLA STREET
RIVERSIDE, CA 92507


WILLIAM ALLEN
71 ROAD RUNNER WAY
PERRIS, CA 92570


WILLIAM BANKS
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


WILLIAM BETTEN
3255 BROADMOAR BD
SAN BERNARDINO, CA 92404


WILLIAM COUCH
6084 MARTINEZ AVE
RIVERSIDE, CA 92509

WILLIAM DANIELS
1487 WEST 10TH
SAN BERNARDINO, CA 92411


WILLIAM DELANEY
540 NORTH OLIVE
BREA, CA 92821


WILLIAM EBE
25612 BARTON RD. #107
LOMA LINDA, CA 92354


WILLIAM FURLONG
P.O. BOX 70596
RIVERSIDE, CA 92513


WILLIAM GIBBS
20302 OCHOA ROAD
APPLE VALLEY, CA 92307


WILLIAM GLEASON
16695 DAISY AVE.
FOUNTAIN VLY., CA 92708


WILLIAM GREER
1954 DURHAM SPRINGS RD.
SCOTTSVILLE, KY 42164


WILLIAM HAMMOND
8327 DIAMOND PL
RANCHO CUCAMONGA, CA 91730-3666

WILLIAM HELPARD
2457 OZARK PLATEAU DR.
HENDERSON, NV 89044


WILLIAM HENDRICKSON
2941 CARAVELLE DRIVE
LAKE HAVASU CTY, AZ 86406-7608


WILLIAM HUSTON
43579 KINSTON LYONS DR SE
STAYTON, OR 97383


WILLIAM JACKSON
710 SAN MATEO CIRCLE
HEMET, CA 92543


WILLIAM JENKINS
1006 S. RIVERA AVE
BANNING, CA 92220


WILLIAM JONES
409 SAN REMO AVE
SAN JACINTO, CA 92582


WILLIAM LANE
19832 RIVERVIEW DRIVE
YORBA LINDA, CA 92686


WILLIAM LAUGHLIN
1554 PERRY ST.
PLACENCIA, CA 92870

WILLIAM MOORE
32300 SAN TIMOTEO CYN RD.
REDLANDS, CA 92373


WILLIAM NELSON
P.O. BOX 184
MILFORD, NH 03055-0184


WILLIAM O'LEARY
8935 PATRERO
RIVERSIDE, CA 92503


WILLIAM PETERSON
1854 PORT WHEELER PL
NEWPORT BEACH, CA 92660


WILLIAM PILCHER
24600 MOUNTAIN AVE SP 46
HEMET, CA 92544


WILLIAM POLICE
202 RAINBOW DRIVE
LIVINGSTON, TX 77399-2002


WILLIAM REYMAN
24439 EPSON COURT
MURRIETA, CA 92562


WILLIAM ROGERS
365 VALLEY VISTA
MONROVIA, CA 91016

WILLIAM RUSSELL DREW
5775 YERINGTON AVE
LAS VEGAS, NV 89110


WILLIAM SCHARTON
P.O. BOX 116
TEMPLETON, CA 93465


WILLIAM SMITH
5737 N CANEHILL AVE
LAKEWOOD, CA 90713


WILLIAM TOLEN
1333 E. PALM DRIVE
COVINA, CA 91724


WILLIAM TURNER
15221 ALVARADO ST
LAKE ELSINORE, CA 92530


WILLIAM VEJCHAR
9391 CALIFORNIA AVENUE
RIVERSIDE, CA 92503


WILLIAM WALDRON
11802 WINTON ST.
GARDEN GROVE, CA 92845


WILLIE BRYANT
816 MEADBROOK STREET
CARSON, CA 90746

WILLIS WILSON
P.O. BOX 5261
GARDENA, CA 90249


WILLMAN GREEN
32380 CIRCLE TERRACE
REDLANDS, CA 92373


WILMA DULLA
11513 CHARISMA CT.
CAMARILLO, CA 93012


WILMA MOYER
1177 WEST CONGRESS ST #54
SAN BERNARDINO, CA 92410


WILSON CHAPMAN
3139 CHESTNUT AVENUE
LONG BEACH, CA 90806


WISSLER LIVING TRUST
6550 Yank Way #127B
Arvada, CO 80004


WOODIE LOYD
839 WAHL COURT
HEMET, CA 92545


WOODROW DENNIS
32300 SAN TIMOTEO CYN
REDLANDS, CA 92373

WRAY BRIDGES
2250 INTERCEPTOR DR.
LAKE HAVASU, NV 86404


YOLANDA BALAJADIA
1310 LA SERENA DRIVE
GLENDORA, CA 91740


YVETTE WAITE
32300 SAN TIMOTEO CYN RD
REDLANDS, CA 92373


ZENAIDA SOLIS
558 E. 223 RD
CARSON, CA 90745


ZORAH SNEDDON
11623 SANTA GERTRUDES
WHITTIER, CA 90604